

**FBI SEATTLE**
1100 Third Ave South
Seattle, WA 98101

| | |
|---|---|
| File Number: | 415F-CI-2127744 |
| Requesting Official(s) and Office(s): | SA Michael Herwig, (CI) |
| Task Number(s) and Date Completed: | 851953, Request ID 747191, 7/26/2018 |
| Name and Office of Linguist(s): | LA Chaouky Kaboul (SE) |
| Name and Office of Reviewer(s): | LA Iman Zumut, (DL) |
| Source Language(s): | Arabic |
| Target Language: | English |

Source File Information

Video Files:

03-19-2017-2.001.avi, 03-19-2017-2.002.avi,
03-19-2017-2.003.avi, 03-19-2017-2.004.avi

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi,
03-19-2017-2.004.avi



GOVERNMENT
EXHIBIT
3c1

ALE-00027074

Participants:

| | |
|---|---|
| CHS | Confidential Human Source |
| Alebbini | Laith Alebbini |
| Qasim Ababneh | Qasim |
| Destiney | Destiney Eshelman |

Abbreviations:

| | |
|---|---|
| [] | Translator's Notes and exegeses |
| *Italics* | *Spoken in English* |
| OV | Overlapping voices |
| UI | Unintelligible |
| *[sic]* | Provided as it appears in the source |

[TN: Names of individuals mentioned in the recording are spelled according to the ICST format.]
-Bayt al-Mal of the Muslims refers to the financial institution known as the public treasury of the Islamic State.
- Mansaf is a traditional Middle Eastern food dish. Jamid is dried yogurt.
-Abaya Traditional over-garment worn by some women in parts of the Muslim world. -Sharif refers to a descendant of the Muslim Prophet Muhammad and Muslim ruler.

-Hadith refers to a collection of traditions containing sayings of the Muslim Prophet Muhamad.
-Da'ish is another name that refers to ISIS.]
-Bayt-al-Maqdis is Jerusalem.
'Isa to Muslims is Jesus.
'Umrah is the small pilgrimage to Mecca.]

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

**[Beginning of video 03-19-2017-2.001]**

[Car noise]

[Beeping]

[Noise]

[Knocking]

Qasim:  Hi Mike,  Please come in.

CHS:  Hello. I forgot one more item in the car.

Qasim:  Okay. Welcome, leave the door open [UI] just come in.

CHS:  Take this from me and *–I'll be back.*

Qasim:  Okay.

[Noise]

[Pause]

Qasim:  It is rather humid today…

CHS:  I am saying…I was just saying that it would be nice if we can have a place with a few chairs, a couple chairs.  God, have mercy.   Where did Laith go?

Qasim:  He went to put on a sweater [UI] --

CHS:  Where…where shall I put this, here?

Qasim:  -- so he does not carry things all the time!

CHS:  [Laughs]

Qasim:  He is [UI]!

CHS:  Do you know how to prepare eh…Mansaf--eh?

Qasim:  I am quite able to do so; just like a housewife.

CHS:  Where is the light?

Qasim:  The light --

CHS:  Now, [OV] I brought you flatbread as well as jamid and rice and buttermilk. And here is the meat. *Good luck!*

Qasim  So you want me to cook the Mansaf, oh! [UI]

1

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027076

| | |
|---|---|
| CHS: | Whenever you feel like it, I don't… |
| Qasim: | Laith's wife will prepare the Mansaf for us. |
| CHS: | Who? |
| Qasim: | Laith's wife. Let's ask her to cook Mansaf for us. |
| CHS: | Laith's wife? |
| Qasim: | Laith's wife will cook it for us. |
| CHS: | Laith's wife gave him cereal for breakfast the other day! |
| Alebbini: | [Noise] She always gives me cereal for breakfast. The other day, I beg…I tell her: My dear, for God's sake…please! Hello there, brother. |
| CHS: | Peace upon you. |
| Qasim: | Laith, can you get me the pressure cooker? Come here… |
| Alebbini: | [Noise] this, no, this one is for the *Chili*… the *chili* |
| Qasim: | What is this *chili*? |
| Alebbini: | The *Chili* is the whatchamacallit… |
| Qasim: | [UI] to put the meat in [UI] [Banging] |
| CHS: | The meat, me, I can say that I have not tried the meat. The woman works on the meat… |
| Qasim: | We did not try it. |
| CHS: | [OV] But you would put, maybe it would take two to three hours of cooking. God only knows! |
| Alebbini: | What do you mean? |
| Qasim: | It's obvious, we will cook for you right now. |
| Alebbini: | Shall we prepare Mansaf or not? |
| CHS: | Cook it. But as I am telling you, they require time, so do not rush it. |
| Alebbini: | We won't rush it -- |
| Qasim: | [OV] Give them to me, I know what to do. |
| Alebbini: | [OV] We have time but frankly I am starving. |
| CHS: | Pour him a cup of buttermilk. |
| Qasim: | That is not necessary. |

2

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027077

| | |
|---|---|
| CHS: | You are not going to let him drink? |
| Alebbini: | Thank you very much. |
| Qasim: | He can wait like everyone else. |
| CHS: | [Laughs] here is some cereal, eat some cereal. |
| Qasim: | We got full on cereal, he's been feeding us cereal since last night-- |
| CHS: | Rinse it, rinse it, dude. Wash it. |
| Qasim: | What did you say? |
| CHS: | Wash it well. Open it here … |
| Qasim: | I wanted to wash it here-- |
| Alebbini | [OV] in the pot… |
| CHS: | Un-package it here… why not wash it right here? As you wish. |
| Qasim: | It is the same thing. |
| CHS: | I think it is the same thing. |
| Qasim: | [OV] it is cleaner…the pot stays a little cleaner here. |
| CHS: | You see here, I swear [Mumbles] [UI]! |
| Qasim: | Do you know the Palestinian way of cutting it? |
| CHS: | No, I swear, it is not [UI] I wish it were… |
| Alebbini: | The meat chunks are large if cut by the Palestinians; that is how we made them in the shop, into this size chunks. The Jordanians used to come in and request that kind of chunk size – [Laughing] |
| CHS: | The meat chunks for the Mansaf are this size, right? |
| Alebbini: | [OV] Yeah, but I watch. Palestinians come in and tell you that they want the meat chunked like this size |
| CHS: | No, but in Jordan, in Jordan -- |
| Alebbini: | In Jordan, [OV] [UI] that's when people had enough money to eat, in Jordan. |
| CHS: | I brought [UI], here it is. In Jordan, the Mansaf uh is most delicious when the meat chunks are large. |
| Alebbini: | Yeah, and [UI] bread. But is there anyone-anyone who can make it with big chunks these days? |

3

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027078

CHS: Other than that…

Alebbini: You can smoke here, smoke here, that is Okay, smoke here.

CHS: No, because I can stand here, doesn't this open at all?

Qasim: You can smoke inside the house, no problem.

-Alebbini: Because we took this house [Noise] --

CHS: Because the weather is nice; that is why. You know? Where is the … why don't you have a *compressor* like those?

Alebbini: What kind of *compressor*?

CHS: The *compressor* for *air conditioning*.

Alebbini: [UI] together [Laughs]

CHS: That is possible, I swear, that is possible.

Alebbini: Yes.

CHS: Does this door belong to you or not?

Alebbini: This door right here is ours [OV], it is for storage but Destiney lost its key.

CHS: I see.

Alebbini: But it still [UI] – what shall I do, soak it in water or?

Qasim: No.  Give me those things: the bay leaves.[Banging]

[Pause]

Alebbini: You would have found it if you were looking for whatever it is you're looking for.

Qasim: The thing is [UI]--

CHS: [OV] In Amman, our ceilings are higher than in here, right?

Qasim: Yes. [Banging].

Alebbini: All of these buildings are designed to pack as many people as possible…

Qasim: All this, and they are not even full.

CHS: Do they have a shortage of land or space?

Alebbini: Here?  No, they just want to limit building

CHS: U-huh.

4

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027079

| | |
|---|---|
| Alebbini: | --keep the number of people down. [Noise] |
| Qasim: | Did you take it out? |
| Alebbini: | *Cousin,* It is on one of these shelves… a bag [UI] I put it myself, just a couple days ago, but I am super short. |
| CHS: | [Laughs] |
| Qasim: | Abu-al-Lith, I am just like you, come on dear, come on. |
| Alebbini: | Yeah? |
| Qasim: | I am done. |
| CHS: | By the way, he -- |
| Qasim: | [OV] I swear being short is bad, damn shortness. |
| Alebbini: | Can't reach it, huh? |
| Qasim: | We can't reach it, yeah. |
| CHS: | Man, what do you need the bay leaves for? Just boil it first. All you need to do is remove the-- |
| Qasim: | The scum? |
| CHS: | --scum from the-- |
| Qasim: | [OV] It is for the scum that bay leaves are used. |
| Alebbini: | This is why bay leaves are used… |
| CHS: | [OV] You put the bay leaves after you first skim the scum… |
| Qasim: | No, it is what removes the scum. |
| CHS: | That is it -- why am I even discussing it with you? |
| Qasim: | If you want to be the one to cook, we'll cook the way you want it, it is not a problem. |
| CHS: | No, I do not want to [UI]. Laith. |
| Alebbini: | Yes? |
| CHS: | I was telling uh-uh… told Qasim, I told him "Man, the sheep is still alive", then he answered with: Huh? [laughs] |
| Alebbini: | [Laughs] |

<center>5</center>

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027080

| | |
|---|---|
| CHS: | The sheep is still alive [laughs] and he said: Huh? [laughs] I said I am just joking with you!  I told him, we butchered it, skinned it and cut it up…. |
| Alebbini: | The sheep-- |
| | [Noise] |
| Qasim: | [OV] might have lived once, God only knows. |
| Alebbini: | When I was a kid, I used to see meat moving, don't the muscles move at times? |
| CHS: | Yes, sometimes, *yeah.* |
| Alebbini: | Yes. When I would see it moving, I would say: the sheep came back to life! It arose. |
| CHS: | Eh, rabbits are even worse. |
| Alebbini: | Yes. |
| CHS: | You slaughter and quickly skin a rabbit -- |
| Alebbini: | Yes, it would run |
| CHS: | -- that stretches it…[Banging] [OV] the hind legs or shoulders would stay moving at times… |
| | [Noise] |
| | [Short pause] |
| Qasim: | That's enough dear, enough. No bay leaves? |
| Alebbini: | There are bay leaves but [UI] [OV] |
| Qasim: | I swear [UI] I saw it with you. We bought it. |
| Alebbini: | Destiney… |
| Destiney: | *Yes.* |
| Alebbini: | Honey, *do you know where is the, uh-uh- the bay papers, they used to be in the spices some small uh papers we put them on the chicken uh-me and you the other day, I do not know where we put them.* |
| CHS | It's like uh, *leaves.* |
| Destiney: | *Bay Leaves!* |
| Alebbini: | *Bay leaves, yeah!* |

6

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027081

| | |
|---|---|
| CHS: | *Yeah.* |
| Destiney: | *Here.* |
| Alebbini: | I don't know… |
| Destiney: | *I put all the--* |
| | [Banging] |
| Qasim: | [UI] Because she is a woman she can find [UI] |
| CHS: | [Laughs] |
| Destiney: | [UI] *all these spices are stuffed in here: peppers --* |
| Alebbini: | *[UI]. Yeah, Bay leaves.* |
| CHS: | Abu-Al-Qis fled now. Since we secured bay leaves for him, he fled. |
| Alebbini: | Here's a leaf. |
| Qasim: | What? One leaf? [UI] Turn it on. [Noise] |
| Alebbini: | I swear I am going to go get jamid I am going to go get jamid from the whatchamacallit uh -- |
| CHS: | I brought some because I thought to myself that you are not near any store here. |
| Alebbini: | If there is no jamid one can use yogurt-eggs as substitute. Put an egg. |
| Destiney: | *Laith, [UI]--* |
| CHS | Stop right there; what do you mean an egg, man? |
| Qasim: | I swear by God, it is true. |
| CHS: | Come on. |
| Qasim: | I swear I do use eggs to make it. Last time I made it with eggs. This way the yogurt holds together well. |
| CHS: | Are you serious? |
| Alebbini: | Yeah, he puts eggs on the-on the yogurt sauce. |
| Qasim: | You crack an egg on it and you whip it real well with the yogurt, so it holds together. |
| CHS: | There is jamid so uh, we have jamid yogurt, but please forget the eggs. |
| Qasim: | Have you ever tried it? |

7

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027082

| | |
|---|---|
| CHS: | No, I do not want to try it. |
| Qasim: | Man, come in, why are you standing here? |
| CHS: | Man I am just uh…suffocating. I mean, one… |
| Alebbini: | I will open that door for you. |
| CHS: | No, no, no, it is not because of wanting the door opened. This, uh, this uh *Game of Thrones.* |
| Qasim: | I just got started watching it. I came back and have not slept. |
| Alebbini: | You were asleep? |
| Qasim: | No, I did not sleep at all. |
| Alebbini: | I slept. |
| Qasim: | I knew that you slept. [Noises]. I watched on the phone, I thought you were …[UI] |
| Alebbini: | [UI] |
| Qasim: | I watched two episodes on the phone. |
| Alebbini: | Yeah. |
| Qasim: | Then I hated the phone because my eyes were bugging out their sockets! |
| CHS: | [OV] It does not work to watch on the phone. |
| Qasim: | So I thought I would go downstairs and see if Laith [UI] and I would wake him up if he fell asleep on the couch to watch with me and if [UI] that would be it [Nosie] [UI]. |
| | [Pause] |
| CHS: | By the way, the people who provide *maintenance* should come and clean the tree leaves and debris. |
| Qasim: | That is the way it should be… |
| Alebbini: | We, man we are in the *ghetto* here. |
| CHS: | Huh? |
| Alebbini: | *Ghetto, ghetto.* |
| Qasim: | You don't want her to hear you! |
| | [Pause] |

8

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027083

| | |
|---|---|
| Alebbini: | Destiney tells me she wants to change the apartment. |
| Qasim: | Change it? |
| CHS: | This is *Section 8* -in *Section 8* housing you can move from one apartment to another, but it takes time to make the arrangements. |
| Alebbini: | Yes. [Pause] I am not sure… |
| | [Pause] |
| CHS: | [OV] At our place, where I live -- |
| Qasim: | Yes. |
| CHS: | --how shall I point out the location exactly? |
| Qasim: | I know where you live, we came there. |
| CHS: | You know where uh-uh the *Yafa Grille* is? |
| Qasim: | *Yafa Grille?* |
| CHS: | One the other *side*, a little down the road, there is a *Section A Complex*. |
| Alebbini: | Is this a *Section 8?* |
| CHS: | I think so, yes. *"A", "A" as Apple.* |
| Alebbini: | I see. *I think the tea is ready, yes? Honey?* |
| Destiney: | *Yes.* |
| Alebbini: | *Thank you.* |
| Destiney: | *You can use the silver one, Laith, or the black one.* |
| CHS: | Let him be. |
| Destiney: | *Okay* |
| Alebbini: | *[UI]* |
| Destiney: | *I'll get it.* |
| Alebbini: | We now have two [UI] tea so that one can put them on the [UI] |
| CHS: | Thank you. [Noise] |
| Qasim: | [UI] The days of our youth in Jonesville, isn't that so Abu-al-Lith? |
| Alebbini: | Yes. |
| Qasim: | I swear, those were beautiful days, beautiful. |

9

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027084

|  |  |
|---|---|
| | [Banging] |
| Qasim: | Muhammad should come over to visit us in Jonesville. |
| CHS: | I want to go to the…he told me about the farm-- a place where you can pick plums and other fruits. |
| Alebbini: | Yes. To the *orchards*! |
| CHS: | Yes. |
| Alebbini: | [OV] Far from the house? [UI] yeah, [UI] |
| | [Unintelligible background conversation] |
| Qasim: | Farm land? What kind of orchards? |
| Alebbini: | *Orchards* where they grow things like plums. |
| Qasim: | [UI] |
| CHS: | I am telling you plums, you can go in and uh you get out and pick plums and uh-uh and what else? Grapes and, uh... |
| Qasim: | I met someone when I worked in *Georgia*. |
| Alebbini: | And apples. |
| CHS: | Apples. |
| Qasim: | Like I told you, I met someone when I worked in *Georgia* in a store. He told me that he wanted to bring me apples. He wanted to bring me apples from *Virginia*. He told me when I go there, he wanted to bring me apples. When he came back, he gave me three apples. I thought he was going to bring me a bag of apples or something; he only brought me back three apples! |
| Alebbini: | The three apples are a blessing from God, Qasim. |
| Destiney: | *Laith, which one [UI]* |
| Alebbini: | *What is it?* |
| CHS: | Apples do not spoil easily so you can keep apples for a month. |
| Qasim: | Yes. |
| CHS: | There is a farm, there is a farm right before Toledo that people go to. You can fill a b-bag for five dollars. A rather large bag that they hand you. |
| Qasim: | A bag of apples and [UI] [OV] |

10

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027085

CHS: [UI] they only have-they only have apples. Just come in, pick and fill as much as you want.

Destiney: *[UI]*

Alebbini: It used to be *Georgia peach*.

[Unintelligible background conversation between Laith and Destiney]

CHS: I love *peach*…

Qasim: Peaches, yes peaches-- [OV]

CHS: [OV] One time-once in Amman I went to a farm [OV] --the one eh-the one down the road from Marj al-Hamam, what is it called?

Qasim: Huh?

CHS: The one right below Marj al-Hamam?

Qasim: Oh. I do not know[UI]

CHS: The one right below Marj al-Hamam?

Qasim: We do not have [UI]

Yes, yes, the one there, Marj al-Hamam, yes.

CHS: Man, it is called–uh-Na'ur-Na'ur. There was uh --

Qasim: In Na'ur?

CHS: Yes, Na'ur. There was an orchard belonging to people we knew. You would go there – uh, it is like down the mountain, glorious God, or hills. Every variety of plum in the world was there. Even the plums that are like uh uh rounded…

Qasim: [OV] The one that is shaped like a cookie.

CHS: A cookie! And the variety that has white flesh on the inside, and, I swear to God man, I would go from one rock fence to the other sampling, more than ten to 15 rock fenced orchards with unbelievable varieties of plums. [OV] Amazing God.

Qasim: I remember too; like you I have good memories. Laith!

Alebbini: Yes.

Qasim: Do you remember when you stole plums from our backyards?

Alebbini: No.

11

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027086

| | |
|---|---|
| Qasim: | You are such a liar dude! |
| Alebbini: | I swear to God I have never stolen anything from your yard. |
| Qasim: | We used to have some plums growing in our backyard, Muhammad, like this. |
| CHS: | Wow! |
| Qasim: | -- I swear they were this size. |
| CHS: | Amazing. |
| Qasim: | People would be.... Kids would get on it on their way from school, it was behind our house, on the plum tree. |
| CHS: | Was it large? |
| Qasim: | The tree? Oh yes, it was quite large but we trimmed it down and it died. It did not die, but-- |
| CHS: | It became smaller... |
| Qasim: | Oh yes, the branches started to bleed sap, sap for some reason so we cut it off. |
| CHS: | They-it seems that they have a limited life span. |
| Alebbini: | I swear brother Mark, brother, the important thing is that we are happy that we are having this get together but, we are sorry that our situation is limited-- |
| CHS: | Do not, for God's sake [OV] do not say anything to make my heart ache... |
| Qasim: | --[OV] no, we would like -- |
| CHS: | [OV] Don't break my heart, you are breaking my heart. |
| Alebbini: | I swear [OV] |
| CHS: | But do not break my heart. |
| Alebbini: | But, I mean-- |
| Destiney: | *[UI]* |
| CHS: | OK, but what are you doing here? |
| Alebbini: | How we do, what do we do? |
| CHS: | No, no, not how, I was asking why you are-uh-it is on *pause*, why does it move forward quickly? |

12

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027087

| | |
|---|---|
| Alebbini: | Ah, [OV] one the phone, I check the *internet* and watch on the phone. |
| CHS: | I want to go buy me one. I should buy me one. I meant to buy one today, I meant yesterday, but I did not have time. |
| Qasim: | *Verizon* will fix the phone for you. |
| CHS: | No, no [OV]. Yes- uh…but *Verizon* uh … does not work on *LTE*. |
| Qasim: | Oh yes it does, *Verizon* does work on LTE. |
| CHS: | They do not offer it, *LTE* Is through *Cricket.* |
| Qasim: | *Limited* service possibly? |
| CHS: | The model that Destiney has is *H* and not *LTE* When you use *Cricket,* it would be *H.* |
| Qasim: | How did you unlock it, via *BOX*? |
| CHS: | No, it is a company named *Wireless Workshop* |
| Qasim: | *Wireless?* |
| CHS: | *Yes, Wireless Workshop.* I used to deal with them in the past. They keep sending me emails and offers to *repair IEMI* and uh *Google unlock* and such other things. So, I thought to myself because I have not dealt with them for a while, that I should simply try…so I tried. They even make that *Fire Stick* like this one? |
| Qasim: | Uh-huh? |
| CHS: | They do this *Jailbreak* thing or such things. |
| Qasim: | *Jailbreak?* |
| CHS: | *Yeah.* |
| Qasim: | I used to have a *box* at the shop, I used to have three boxes and not just one in the shop I worked at. When I first-first had access, the first challenge was to download the updates for the phone. You would also need to purchase the updated software to one of them. When I first started working at the store, I worked with them and earned well from them, I used to be able to unlock the phones. I used to take them and unlock them quickly. Most of the clients were black, they did not care, and they would have phones that needed to be made to work. |
| | [Pause] |
| Qasim: | It looks like they are having fun in *Miami,* man! That group that went. |

<div align="center">13</div>

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027088

| | |
|---|---|
| Alebbini: | Who went to *Miami*? |
| Qasim: | Haydar and the guys from Georgia. |
| Alebbini: | Yeah. |
| Qasim: | They went to *Miami* and saw the young guys. |
| CHS: | What did they go there for? |
| Alebbini: | For pleasure… |
| CHS: | For recreation, I see. Miami is nice. |
| Alebbini: | That is where prostitution happens! |
| Qasim: | Yes! |
| CHS: | That is the only thing… |
| Qasim: | [OV] You should see their *Snap-Chat* feed man-- debauchery! |
| Alebbini: | They went to a *club* the day before yesterday, by God it was a huge place. They went to a *club*, man, I swear it was as big as this whole area; the house -the house all the way to the other houses.<br><br>They have streets of clubs. |
| Qasim: | Yes, not normal. Then they posted on *Snapchat!* [Whistles] |
| CHS: | I took the family there and I then I left -- |
| Alebbini: | M-hmmm |
| CHS | -- I had reserved a *hotel* for three days, but after a day or so, I ran away, from all those things. |
| Alebbini: | It does not seem natural there. Right? |
| CHS: | The beauty of the land there is amazing but the people are so I mean perverted there – the lasciviousness is too much; [OV] not normal, and abnormal. I have never seen anything like that in my whole life. |
| Alebbini: | Wow! |
| CHS: | And there are so many people from the Gulf nations… |
| Qasim: | In Miami? |
| CHS: | Oooh! |
| Alebbini: | All the Gulf-- |

14

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027089

| CHS: | [OV] what, no, not Gulf people who are residents in here -- |
|---|---|
| Alebbini: | Visitors? |
| CHS: | -- no, they travel here with their families. They come.. You see them they arrive in rented cars. I saw them I swear, wearing the traditional "Abayah" and what have you, and then later you see them dressed like the locals. One only recognizes those women because they are in the company of the same man who was with them. |
| Alebbini: | In the airport, when we were travelling to Jordan one day I saw women who look very American but then suddenly, she goes into the bathroom and comes out dressed in an 'Abayah |
| CHS: | M-hmmm |
| | [Whistling sound] |
| Qasim: | The Imam came out, he was on the plane [Laughs] |
| Alebbini: | I don't know, maybe the laws and the regulations in those countries are like this, women cannot go out uncovered, like in Saudi Arabia. I mean, may God guide people and all of us into the right path… |
| Qasim: | I swear to the Almighty God, it is so upsetting. |
| Alebbini: | We all have issues, all of us have them. |
| CHS: | There is no, there is no awareness and education. |
| Alebbini: | Yes. |
| CHS: | The war against Islam is not uh-is not uh-short term war [OV] as it has been raging for a long time. |
| Alebbini: | Yeah. |
| Qasim: | Right. |
| CHS | It started well before the-the *1900*'s. |
| Qasim: | I swear it is not a war against Islam, it is rather the Moslems themselves who are fighting Islam! [laughs] |
| CHS: | You see. As I told you, the war-just, just think about it, there was the Ottoman Caliphate -- |
| Alebbini: | They removed it. |
| CHS: | You see? |

15

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027090

| | |
|---|---|
| Alebbini: | U-huh. |
| CHS: | They claimed that there was injustice against the Arabs and the Arabs suffered and -- |
| Alebbini: | Lies! |
| CHS: | -- of course it was lies! |
| Alebbini: | Uh, I watched uh do you know what the story is? Did you watch, uh watch, uh there's a book, do you read books? |
| CHS: | I read books. I saw one uh-uh-I watched a documentary once. |
| Alebbini: | Yeah. |
| CHS: | There was a Sheikh talking. He said it was a Caliphate and you rose up against the Caliph -- |
| Alebbini: | We revolted against the Muslim Caliph. |
| CHS: | -- and you allied-allied yourself with the-the-the-the infidels -- |
| Alebbini: | [OV] The Crusaders… |
| CHS: | -- and killed Muslims. |
| Alebbini: | And you killed Muslims. What about us? When the Sharif Hussein who led the rebellion against the Ottoman Turks, did the Brits not come and occupied our lands? |
| CHS: | Yes. |
| Alebbini: | Then how did we have a revolution and we are with them? |
| CHS: | No. |
| Alebbini: | Then why did they remain in charge and their sons became the rulers? |
| CHS: | And they remained even after the independence, the independence and what have you. And…and the… the British Army remained. They called it the Jordanian Army … I do not understand how it was, the war, they wanted to liberate Palestine in 48 and the Army's leadership was British, and they were the ones who promised Palestine to the Jews. People believe, the problem is that people believe. |
| Alebbini: | Because the rulers and media – [OV] |
| CHS: | [OV] That is to say that it is all an act. |
| Qasim: | It's all an act – [OV] |

16

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027091

| | |
|---|---|
| CHS: | [OV] And people believe. |
| Alebbini: | And people are naïve. [Pause] take this one, this one is *orange*. |
| CHS: | This-eh--this... I am not going to interfere. |
| Qasim: | What is that? |
| CHS: | Whatever you are cooking. |
| Qasim: | That is meat cooking so it will take a while. |
| CHS: | Yes, but the water seems to be b...b... boiling over... wow this is a good Hookah! |
| Alebbini: | Yes. [UI] [Short pause] *Hey Destiney, where is the iPhone that [UI] gave us?* |
| Qasim: | [UI] |
| Destiney: | *It's over there.* |
| Alebbini: | *Over there? Is that mine?* |
| Destiney: | *Yeah [UI]* |
| Alebbini: | This book, my brother Mike, is called--by a young Palestinian man-- |
| CHS: | [OV] Yeah, you told about it. |
| Alebbini: | --from Bayt al-Maqdis. |
| | I swear to God this book is worth gold. The title of the book is "One Hundred Great Muslims Who Changed The Course Of History." If you read what each one of them did, you would be amazed. The way he elucidates historic events so you can see how many times throughout Muslim and Arab history, how many times the Shiites helped the Crusaders against us like they are doing now. Then you will understand who the enemies of the Arabs and the Muslims are and who-who always stood against the Arabs and Muslims. The idea at the end is that history is not how we learned it -- |
| CHS: | [OV] No, not how we learned it. |
| Alebbini: | -- Yes, history, history is in reality: a nation of the right path and the nation of those straying from the right path. |
| Qasim: | You cannot take it at face value! |
| Alebbini: | No, *cousin,* because, you would see that Christians before our Master 'Isa-before Prophet Muhammad were-- |

17

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027092

| | |
|---|---|
| Qasim: | Yeah? |
| Alebbini: | They were monotheists who believed in Jesus as a Prophet and were killed by the Romans in a war of three hundred years; three hundred years-- |
| Qasim: | Three hundred years? |
| Alebbini: | --fighting them until it got rid of the monotheists. It fought them all… they used to be called-- |

**[End of video: 03-19-2017-2.001]**

**[Beginning of video: 03-19-2017-2.002]**

| | |
|---|---|
| Alebbini: | --The true followers of our Lord 'Isa were annihilated by Rome, 'Isa became the Son of the Lord, and then because they were destroyed, our Prophet Muhammad was sent. I read the whole book within three days, I swear by God. I could not put it down until I read it all. You see how, man, how the stories… the…the… you know how we pledged to the Ottoman Caliphate, the Shiites were destroying us in Iraq and Syria and they were killing us, so the people of Syria pledged to the Caliph to be our ruler. |
| | [Noise] |
| Qasim: | I wonder… |
| Destiney: | *Laith.* |
| Alebbini: | Yes, my love. |
| Destiney: | *Can you come here, I have a question about these.* |
| Alebbini: | *Yes.* Eh…Abu-al-Qis could you come [UI]? |
| Qasim: | Yeah, [UI] Muhammad. |
| Alebbini: | Brother, brother Mike, get a bit closer… |
| Qasim: | Why do you call him Mike; Muhammad is better. |

<div align="center">18</div>

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027093

| | |
|---|---|
| Alebbini: | [Muhammad, Muhammad. |
| CHS: | We told him a million times – he does not get it. |
| | [Noise] |
| Alebbini: | I wanted to talk to you… |
| CHS: | Oh, yes, about… |
| Destiney: | *[UI]* |
| Alebbini: | *Okay.* Yes love. |
| Destiney: | *[UI]* |
| Alebbini: | *Whatever you want, sweetie.* |
| | [Noise] |
| | [Pause] |
| Qasim: | I went to, what's his name: Mahir.  Man, he is not straight Forward. |
| CHS: | Why? |
| Qasim: | I don't know!  Quite frankly… |
| CHS: | What is his issue? |
| Qasim: | Something is not right about him. |
| CHS: | [OV] I don't know him – I have never – how shall I say it, I don't know -- |
| Alebbini: | Who is that?  Mahir? |
| Qasim: | Mahir. |
| Alebbini: | I swear Mahir is not… he is really a good guy, I mean he is good, but you might say that you feel he wants to do everything all at once. Like, he tells you that he is ready to buy and sell phones and such, but even then, I am thinking that you would go work in whatever you want or in your profession… |
| CHS: | Why? What did he tell you? What-what-what-what kind of offer did he make? |
| Qasim: | He did not make any specific offers.  He simply told me to come over at around 12 o'clock if I wanted to, and later we could come |

<div align="center">19</div>

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027094

to an agreement about the money. I mean, I just came over to see you, what would we have to agree about the money later?

CHS:      He possibly wanted to see the quality of the work you can do...

Alebbini:  I swear I believe this is manipulation. No, no --

CHS:      [OV] One has to check the quality of your work.

Alebbini:  [OV] Tell him, tell him, brother Muhammad: Does the owner, I am sorry, is the owner of a store going to cheat the employee or is he going to want to hire good quality employees?

CHS:      Of course he needs a good employee. He needs to check the employee's work to find out if he is dependable, someone he can rely on.

Alebbini:  But, consider the best employee you have: someone who cares and worries about work, who provides customers with service and makes sure customers pay for things, yeah? How do you know this employee? After seeing his work.

CHS:      Of course!

Alebbini:  You give the employee whatever he needs, you give him hours if they need hours --

CHS:      [OV] That is right!

Alebbini:  -- [OV] Sometimes if the employee wants a store of his own, employers open new stores and partner with their employees and give them a part of the business.

Qasim:    Give me a lighter, give me.

Alebbini:  [OV] But would you give someone who just came in for the first time promises about giving them everything? No, man!

Qasim:    When you work for someone, man, they should know what the employee needs in terms of employee hours.

Alebbini:  Brother...

CHS:      No Qasim, they do not. In the business of phones --

Qasim:    No, I say brother Muhammad, every store I worked at--

Alebbini:  Just minute...

20

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027095

| Qasim: | --they knew what kind of hours I needed, especially when I was in *Georgia*-- |
|---|---|
| Qasim: | --the employer did not know me at all. |
| Alebbini: | Brother Mike. |
| CHS: | Yes? |
| Alebbini: | [OV] We want to have a nice pleasant get-together, brother. I want you to stay and I want this time to be informal, I don't want you to feel uncomfortable. |
| CHS: | I am already sitting comfortably like this. |
| Alebbini: | Place things so he can enjoy it. |
| CHS: | [OV] I enjoy our time together-- |
| Alebbini: | Let me put this for you -- |
| CHS: | --but it depends on the quality of the tea being served! |
| Alebbini: | Let me put this -- |
| CHS: | [OV] Am I straining? I swear please leave me alone... |
| Alebbini: | I want you to be comfortable. |
| CHS: | I am telling you, I am...on the contrary, I am like this only because of the tea -- |
| Alebbini: | [OV] Shall I place this one here? |
| CHS: | -- [OV] I just take a sip of tea while we chat... |
| Alebbini: | [OV] Shall I put this here? |
| CHS: | [OV]If I need anything, I will let you know. Just sit. |
| Alebbini: | Okay. So you can see that the tea is perfect. |
| CHS: | Just try, eh... just try. |
| Qasim: | Yes, I want to try. |
| CHS: | Try, and do not object, and be patient. |
| Qasim: | Honestly, when I went to *Georgia*, the guys were there -- |

21

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi,
03-19-2017-2.004.avi

ALE-00027096

| | |
|---|---|
| CHS: | [OV] *Georgia* is different than *Ohio*! Every, every state and uh-uh-uh Dayton is different than any other state and any other country. Meaning when you go to, to *Georgia* or …, people deal differently. Meaning the-the… What, what kind of phone business does he do, What phones is he into? |
| Qasim: | The phone businessman he has? |
| CHS: | Yes. |
| Qasim: | He has a million stores. |
| CHS: | But what…what company does work with? |
| Qasim: | *Vedabase*… [Noise] which is also *Simple Mobile* and *Pageplus* and the [UI] |
| CHS: | Where is his store? |
| Qasim: | In Macon, Georgia. |
| CHS: | No, no, I meant the one here, Mahir? |
| Qasim: | He is on uh… [Noise] uh-I went to him [UI] |
| Alebbini:: | Brother Mike, what are you going to do now? Please explain. |
| CHS: | Regarding what? |
| Alebbini: | Where do you want to go when things get serious? |
| CHS: | I do not know! |
| Alebbini: | Look man, I swear to God, with all honesty, my situation on it is just like yours. What happened with me was-- |
| CHS: | [OV] Didn't you say, we should not keep those? |
| Alebbini: | Which? The phones? |
| CHS: | Yes. |
| Alebbini: | The phones are, uh, you would say… give me your phone. |
| CHS: | Give him your phone… |
| Alebbini: | Just set them aside for now. |
| Qasim: | On *Salem*. On *Salem Avenue*. In the area of *Hood*. |

22

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027097

| | |
|---|---|
| CHS: | Yeah. |
| Qasim: | It may be the same one you were talking about the *Wireless*. |
| CHS: | *Salem*? There is more than one place in *Salem*. Whom does he work with, *Metro PCS* or *Boosts*? |
| Qasim: | He works with all of them. |
| CHS: | OK then, try. |
| Qasim: | I want to go to him and try. |
| CHS: | We hope that God will open doors. |
| Qasim: | There is also another guy who called me. His name is Ayman. |
| Alebbini: | *Destiney* my dear. *Can you we have a couple more* [UI] |
| Qasim: | Ayman… |
| CHS: | Ayman is better… |
| Qasim: | Ayman-- |
| CHS: | Ayman al-Tabbal. |
| Qasim: | Ayman al-Tabbal. That man called me and I told him about my eye and that I do not want to come to the store with my eye as it is. He told me that when you get better, the job is here for you. |
| CHS: | Ayman is better. [Unintelligible background conversation between Laith and Destiney] |
| Qasim: | Yes, he told me-- |
| Alebbini: | Ayman is better? |
| Qasim: | -- that he would give me half [OV] when I start -- |
| Alebbini: | Is Ayman better? |
| Qasim: | Ayman is better. It is clear that man appears to be respectful… |
| CHS: | [OV] Ayman, Ayman is better. He is a thousand times better. |
| Qasim: | [OV] I swear [UI] |
| CHS: | [OV] I know Ayman, I know him personally. |

23

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027098

| | |
|---|---|
| Alebbini: | By God [OV] Ayman, I was sitting outside. When I looked at him I just wanted to go meet him. I just stood there and wanted to-- |
| Qasim: | [OV] The man is respectable. |
| CHS: | [OV] Ayman is a respectable man, yes. |
| Alebbini: | Yes. He just-- |
| CHS: | [OV] He is a man of faith and he is just and fears God. |
| Qasim: | [UI] he told me you can start working here at 9:30; *incentive* -- |
| CHS: | You will get a *commission* and you get uh… |
| Qasim: | -- he told me that I would be offered *incentives* and can earn *commission* and such. You will earn it on every *activation* that you process…and he will offer me hours to work. I told him, "God willing!" |
| Alebbini: | *Do you have a lighter; orange lighter?* |
| Qasim: | It turns out that he has quite a few stores. |
| CHS: | [OV] He has many stores. |
| Destiney: | *[UI]* |
| Qasim: | He is a very respectable young man! He first asked me about my papers. [Noise] I told him that I did not have any documents. [Noise] He told me that it was not a problem as long as I am working on it. [Noise] I told him that I am working on it! |
| CHS: | Do you smoke hookah? |
| Qasim: | No, I just smoke cigarettes. |
| CHS: | *Permanent [sic]* also? |
| Qasim: | We are just about done with the *Permanent*. |
| CHS: | [Laughs] |
| Qasim: | We want to go back to *Winston*. |
| | [Noise] |
| Alebbini: | Here is what happened to me brother Muhammad. Uh… I was working at *Wal-Mart*. I always worked, you know, I went to Jordan after three years of work. When I first came to America, I |

24

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027099

had a temporary *Green* Card. My wife and I divorced as things did not work out, but mine was a *conditional* or on conditions, on a *Conditional Green Card*.

We divorced and I did not remarry after that. I told myself as long as I was married to that woman with sincere intentions, I will apply for the permanent *Green Card* faithfully and truthfully because I do not plan to get married again. So I told them *one, two, three,* and she was the one who asked for the divorce, man, if you want to deport me, go ahead. I told them, I applied after two years in good faith, and then I got the permanent *Green Card* For ten years. So I left for Jordan at the end of Ramadan and stayed for two months, around the last ten days of Ramadan. I then went and preformed the 'Umrah during the last 10 days of Ramadan. It was awesome. When I returned to America, for a while, I worked at *Walmart*. I started with wages of 17 dollars, comma, point, eh-*zero*, five which is 17 dollars and a *shilling*, I started at *Walmart*. So that year, I made $45,000. The quality of my life was much better. Before, I used to, I mean, work here and there and at Arab businesses and other places while making only $22,000 to $25,000. That year I made 45,000

Qasim:      [OV] three days.

Alebbini:   --I only worked four days a week and leave at 12:00 am. I worked from 4 am until 12:00 am, or at the *maximum* at 1:00 am. if there was a lot of work. What happened then was that I had some absence from work, I would be absent, and even though another employee missed work as much as I did and nothing happened to him. The guys were afraid for me because they liked me and cared for me. They asked me to be careful whereas that other guy did not have to worry; because that guy has a *big Cohones,* he was *bigger* and had been there longer time--

Qasim:      Had big balls!

Alebbini:   --big balls-uh-what I asked was what would happen if they fire you? So I told them "*There is gonna be revocussions [sic] and consequences*" –

CHS:        [Laughs]

Alebbini:   -- [UI] I saw this in a movie. A black guy says, "*If you mess with me, there is going to be revocussions [sic] and consequences*". I

25

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027100

was joking. The guys had a good laugh. So we left the place, but the second day I was told that I had said that if one has a big dick, he will get *special* treatment at *Walmart*. Then they told me "Why did you claim that we dismissed you? What do you mean *consequences and repercussions*? When words are written down, it is not a joke anymore, this means that if you fire me, I will blow you up! This is what it means. I then said everyone knows me and that I am joking and a lot of my coworkers joke with me, all the *shift* with me --

CHS: [OV] And how long had you been working for them?

Alebbini: One year and 2 months.

CHS: *It doesn't make sense!*

Alebbini: I swear. You see? They were all my friends too, they were all my friends and I am a professional, they know me. The whole *shift* blacks or whites, but once there were two white workers whom uh – you see because *later* I used to work in *freight*. , I was using this scar-uh--scarf because my head is balding and I would wear it to protect from the cold. I worked with people who wore all kinds of hats in the refrigerator, but I wore the hat. Regardless, they all like me and we are all friends. As soon as I finish the Dawn Prayers or when it was time for the Dawn Prayers, I would roll out the small rug on the floor and pray, while they were present, right there. Some people were bothered by this because they looked at me as an Arab who prays and such, and *countryside* and so on and so forth. So, due to such sensitivities, and in short: I was discharged. They said that I can re-apply after six month. I applied after six month, they said I needed a year before I could apply again. I told them that the papers they gave me specified, six, six months, which meant I can come back to work after six months. When I complained to their boss that I was treated unfairly since I was expecting to be allowed to come back to work a year later. A year later, I went back, why? Because I expected to go back to work then, but they did not. He said come back I swear to God I am a professional, but I was about to leave to Jordan for good. I was thinking of going, seriously because of this incident. However, Destiney told me: Listen, let's go to Jordan, stay there a while, and be there to deliver the boy I swear to God, things were miserable. We were on *food stamps*, we were eating only through *Food Stamps* and the *WIC* program. My wife started to cry, so I told her: woman, we should both go to Jordan and stay in Jordan

26

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027101

until you deliver the baby and then God will provide a way. So those…now, [Noise] Destiney said come go with me, because I was going to leave from Virginia to Jordan, and to stay in Jordan. She suggested that we work on the house and what do you call it...prepare things before we go so that when we return we would have what?

CHS: A house that is ready.

Alebbini: A house that is ready and rent that is inexpensive. So I was optimistic and grateful to God. I planned to work it out. I thought I will work on this. I was going to work but then I saw those things and the cold, I told myself: My brother…see we are two boys and two girls in my family. My brother was coming to the US, one of my sisters got married and I have a younger sister who lives with my mom and dad only. The house is huge, as is typical of Jordanian homes and my father fixed it; he became a lawyer after we came to America, so things were good. My room at my parents' house was vacant and ready. Anyway, my wife and I were renting one bedroom, one living room and a bathroom, so I thought that I would go and stay at my father's house until our baby is born in Jordan instead of staying here. Brother, it was because, here we were living here, you know… Americans are nice, I swear they are poor fellows like us, they do not know, but what these governments are doing…you go to work now and pay taxes. These taxes, my brother, turns into a bullet in the chest of an Iraqi. The Day of Judgement will come, if you think about it, the Day of Judgement comes… you come on the Day of Judgment, so you, when you come when the rights are being paid in Court, on the Day of Resurrection, you end up a participant with the Crusaders in the wars without knowing. You are guilty, you receive a share.

CHS: *McDonalds*. They tell you *McDonalds*, uh …

[Noise]

Qasim: They are Jewish.

CHS: What?

Qasim: Jews.

CHS: Yeah.

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

| | |
|---|---|
| Alebbini: | Brother, all the large corporations are owned by Jews. If their owners are not Jews, the company will not become large. |
| CHS: | I swear, this is true. |
| Alebbini: | It will not succeed unless the owners are Jews, the company will not grow to become large. |
| Qasim: | Get the Hookah close to him, so he can be comfortably seated without having to stretch... |
| Alebbini: | I will do it for him! |
| CHS: | No worries man, just relax… |
| Alebbini: | We are sitting comfortably-- |
| Qasim: | You are just sitting comfortably-- |
| Alebbini: | --and the poor guy is sitting rather awkwardly. [Noise] I swear to God I want him to relax and be comfortable. [Noise] |
| CHS: | I am relaxed. |
| Alebbini: | I want him to be comfortable. |
| | I swear to God that the stuff that they did to you, I swear to God it is hard to fathom, I swear to God… |
| Qasim: | [OV] It is racism…racism. |
| Alebbini: | People, you should know that we come here to make a living from unjust societies and rough countries, we did not come to create trouble. People make mistakes, right? One makes errors. What is the difference between you and any American who sells weapons? |
| CHS: | Nothing. |
| Alebbini: | What is the difference? Tell me? |
| CHS: | Nothing. |
| Alebbini: | I swear to God: nothing, nothing. |
| Qasim: | No, there is a difference. |
| Alebbini: | What is the difference? |
| Qasim: | The guy here is an Arab. |

28

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027103

[Noise]

Alebbini: I swear to God, I was working at a place, I swear to God, my friend Qasim; a young guy came to me and was tattooed, a thug, and was offering me all kinds of pistols and weapons for sale.

Qasim: The same people who beat you up?

Alebbini: No… the ones who beat me up, the ones who beat me up there. I was beaten up badly while I was working for a guy named Raja'i. Raja'i left for Jordan and put me in charge the store with a Yemeni guy from 9 am to 12 midnight; from *open to close* for four months. I got so bored, not one day off, and I started picking fights with my own shadow! One day, a drunk guy showed up at around noon. I thought everything was fine, but I mean I did not know there was some sort of a *party* taking place near us and people were getting drunk there, and I did not know about the *party* --

CHS: M-hmmm.

Alebbini: -- a man came in to buy something and was drunk and I told him to get out but he started insulting me with a *"fuck you"*. I shoved him out but at the last *"fuck you"*, he was supposed to say his last *"fuck you"* and leave, but at the last *"fuck you"* I jumped him, and shoved him out of the store. As soon as I threw him out, something came from nowhere on the side and hit me right here. The man was in front me, so I ended up in the corner. Suddenly, about six black guys showed up and it seemed like darkness descended on me in the middle of the day. Yeah?

[Laughter]

[OV] I was beaten up so badly [Noise] I got so many punches on the head. I swear I did not get one punch below the neck, man. Punches, punches until my head was battered. That day I learnt that for us when you fight with someone, you shove him on the floor, his face hits the ground--

Qasim: Fights unlike the fights in Jordan, here they hit you on the face so fast…

Alebbini: --punches right in the face. They do not--

Qasim: [OV] or pulls a weapon.

29

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027104

Alebbini: --when we fight, we fight with people like us, I fought with my paternal cousin in Sal who was fighting with his brother. I was just slapping them lightly [Chuckles] Yet, I wrestled him to the ground, while I was standing, but because the punches were so hard, I was [UI] [Laughs] not because of the level of the beating but from boiling over. I took quite a beating that day. The following day, a number of people in started making comments that I deserved it to act like such an asshole and [UI] stay with us. So what did I said to them, because I am a man [Chuckles]? I said that I was not from the *ghetto*, not from the *Hood*. . Those are your people. I told them I came from *overseas alone*, so they banded together and beat me up, but *who is still coming here*? Who still comes in, and who does not dare come close to the store?

Qasim: Acting like the tough guy, you mean?

Alebbini: Exactly. Just like the strong man [Laughs]…

Destiney: *[UI]*

Alebbini: Yes, my love…

Destiney: *[UI]*

Alebbini: *What is it?*

Destiney: *[UI]*

CHS: [OV] He comes from an overseas country and still wants to fight … [laugh]

Qasim: No, no, I had someone pull a pistol on me three different times while in the store in *Georgia*. [OV] It was pulled on me three times inside the store….

CHS: At the phone store?

Qasim: What? Yes, at the phone store.

CHS: You are powerless except with God…

Qasim: Three times guns were pulled in my face!

Alebbini: One time a *grocery store* an owner from Detroit said that he was the victim of *robbery* seven different times. He told me that had

30

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027105

sold his businesses there and wanted to open in Virginia. His stated reason was that there are less *robberies* in Virginia! By God! He was subject to seven *robbery [sic]* [laughs] I swear, man! [laughs] Get out of beer selling business! Yeah? Open another business like other people.

Qasim:     Surely, *yeah.*

Alebbini:  I swear, also, Arab business owners that you work for! I worked for them – many became millionaires. Many guys come to America become millionaires. That is nice that you are coming over here to become a millionaire, but instead of sticking to the *grocery store* business, find something new--

CHS:       [OV] that is the only thing they know.

Alebbini:  -- that is right; it's the easiest thing, easiest thing. [Noise] People like us who are recent immigrants can open such businesses and *grocery stores*, but if you were born in America and if you have been here 20 or 30 years and you can open a factory or something --

CHS:       [OV] yes, if you were born in America…My maternal uncle once told me that people who are born in American know how to make money--

Qasim:     Right.

Alebbini:  Yes.

CHS:       -- they know where the *money* is. If you have a *grocery*, it is like you are buying a *box* of pastries and you sell it so you can make a few *dollars*. Isn't that right?

Alebbini:  It is not logical. Also, Arabs who are here do not have, for example, Arabs here who have stores and what have you, and have a small capital always seeks to make more money. I swear, I want to make more money. If you ask him what he wants, he will tell you, I want to make money. So brother, why don't they pool your capital, create a large business and sell shares, shares.

Qasim:     This won't work.

Alebbini:  Anything, furniture stores anything.

CHS:       Dude! They cannot, they cannot even agree on operating something like the name of our God, a mosque or a faith center –

31

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027106

do you really expect them to agree with each other on something like this?

Alebbini: They will not agree on money, no...[Cough]

[Noise]

Qasim: Money creates discord, brother...

Alebbini: Yes. When you go to the Gulf what do you want to do, open a business there or what?

CHS: What is going to make me go to the Gulf, man? Why would I go to the Gulf?

Alebbini: How about to Jordan?

CHS: I am not allowed to travel to Jordan, man.

Alebbini: Did you just think of picking up and going to the State? At the State, there are a hundred things one does not know about. You need some time and one needs to wait. Yes, also, honestly, from a religious point of view, if one could immigrate to an Islamic country where he can be at peace, pray, fast and the prices are --

Qasim: [OV] It's a problem, man.

[Noise]

Alebbini: I, I swear to God, I greatly desire to go to the Islamic State but my father, my father said: "No, come and stay with us and then see what happens." [Noise]

Qasim: The problem man, the State, one cannot know for sure.

Alebbini: They appear good, they appear to be good , *cousin*; as it appears [OV]

Qasim: You always see the good side. Television does not show everything and you see *YouTube*, the *same*– [OV] *Same shit!*

Alebbini: Uh - Exactly, the group, *cousin, YouTube* is full of issues and stories, but the group's intentions are sincere and their mission is sincere--

CHS: [OV] the situation, let me tell you – [OV]

Alebbini: -- [OV] but they face a war, a relentless war is against them.

32

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027107

CHS: That is to say …that is to say, I…I am telling you, I am telling you… it is a matter of logic, you understand? [Noise]

Alebbini: Is this your phone ringing?

CHS: I left my phone here? [Music]

Alebbini: I placed it there.

Qasim: [Music] Even if there is war against them, despite that; they still have things that are wrong. [Music]

Alebbini: It will get better, it will get better.

Qasim: When the situation gets a little better, [Noise] one becomes positively assured of the situation and one will move.

Alebbini: [OV] Abu Bakr Al-Baghdadi, the Emir of the State, prohibited terrorist attacks…prohibited, he said no terrorist attack on safe civilians… the difference between the Islamic State and all of the terrorist organizations is that it does not attack the western countries. You know? Those are people who live here, not sure what is going on with them, and they go and do something and say I am part of the State, but the State itself does not attack.

Qasim: The State does not recognize them.

Alebbini: Yeah [OV] the State --

Qasim: [OV] yeah…That is why a person cannot join a group like that without knowing what is going on, man.

Alebbini: Who told you to join?

Qasim: Not join, but even to go and live with them.

Alebbini: We… who is telling you to join? Don't join, but reside there. At least you rid yourself of King 'Abdallah, rid of everything, no tax, you owe nothing and they give money to you from Bayt al-Mal of the Muslims, they give you money. Ah…there is plenty of food, all the food and drinks come from Turkey, homes and rent are cheap due to the many people who migrated. So, all these houses in the Islamic State have been rented, you go there and tell them that you are coming and want to reside in the State and they will tell you come, here's a house, and they give it to you. They give you a house. [Pause] But I am not sure, I watched a series, I watched a Saudi series, what was the name of it? … About, about,

33

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027108

it says if you are there and there is a war or something, you have to go and fight Jihad with them, that is to say, if they are attacked, you have to go and fight Jihad with them. [Noise] And in this day and age, I swear no one knows anymore, that is to say… brother, is it…is it permissible to fight, kill, and do attacks on Jordan and these Arab, Islamic countries? Or as our Prophet Muhammad said "A person should remain and bite on the trunk of the palm tree in their home"?

Qasim: What was your question?

Alebbini: The question…the question is that our Prophet Muhammad said "at the end of time", the time of sedition that we are living in now, the time of sedition. [Cough] that a person remains in his home, remain in his home and bite a trunk of a palm tree, and – [OV]

Qasim: Still, my man, but do you know what else is bad about the State as such, I mean?

Alebbini: Yeah?

Qasim: There is a Hadith; but I do not know if it is true or not, only God knows…

Alebbini: [OV] About long hair--

Qasim: Yes, something about hair --

Alebbini: -- it is not true, it is not true. I have heard about this Hadith. I have watched something about it…

CHS: That Hadith is verified?

Alebbini: No!

CHS: It is not true.

Alebbini: It is not a true Hadith.

CHS: They tell you that it was authored by 'Ali Bin-Abi-Talib

Alebbini: Yes. It is not a verifiable Hadith.

CHS: My main issue now is that I have to leave. But, Jordan is not, not, uh not-not-not a *good choice!*

Alebbini: [OV] not a choice.

34

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027109

| | |
|---|---|
| Qasim: | Why is Jordan not a *choice*? I do not understand! |
| CHS: | First of all, can you live in Jordan? |
| Qasim: | Brother, I swear you have the *green,* brother… you are different than me, for you are a man… |
| CHS: | I repeat, I am deported man. |
| Qasim: | But you still have it, man. |
| Alebbini: | No, no. They took it away, they took it away…they will take it away.<br><br>[Noise] |
| CHS: | [OV] They took it back. |
| Alebbini: | [OV] They took away-they removed his *Permanent Residency,* but can you, now, if you go to the Canadian Embassy for example and tell them: Uh- I want to reside in Canada on asylum? I just want to, you tell them -- |
| Qasim: | [OV] [UI] why asylum, open a *business* in Canada. |
| Alebbini: | -- [OV] and visit-visit my children. Just that America will allow you to visit your kids. . It is true that you may not be a *Permanent Resident* but tell them if you can get a visa so you can visit your children. Take away my *Permanent Residency,* but permit me to come and visit my children by granting me a *visa.* |
| Qasim: | I swear, Canada is paradise, I won't lie! |
| Alebbini: | Is Canada very far from here? |
| Qasim: | It is far, man. |
| CHS: | Probably *five hours or six hours.* |
| Alebbini: | Because, because you are, once you go there brother, you might become estranged from your kids. [Noise] You should take into account that the most important things for you are your boys and your girls. Your own kids! Your wife. It is true that you take |

35

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027110

care of them while you are here, yes, but you will need to be with your wife. You can be alone, but after a while, one needs their wife.

Qasim: Just ask me!

Alebbini: True.

Qasim: [Laughs] Oh.

Alebbini: You need to be with your wife!

Qasim: You need a wife. Man, without a wife, things are not worth it.

Alebbini: The man is married. How long has he been married? [Pause]

Glory to God. This is not a proper situation. They placed you in a bad situation. Glory to God. One is not placed in situations like this without the capacity of endurance. God gives us the ability to endure. I swear by Almighty God!

CHS: Thank God!

Alebbini: Thank God. Thank God always!

Qasim: It is a tragedy man, in all honesty, damn it!

Alebbini: It is not a tragedy or nothing, *cousin*. The only travesty-travesty is that, do you know what it is?

Qasim: [OV] is that his family and kids are here, man.

Alebbini: His family and kids. God in His wisdom might have made it so in order to save him and his family. This is number one. Number two: The only real tragedy that befalls a man relates to his faith. If your faith weakens or if you stop praying or if your faith diminishes, this is the real calamity and travesty. At the end of the day, "Nothing that God has not planned for us takes place".

Qasim: That is true.

Alebbini: "Nothing that God has not planned for us takes place." If the man's fate was to earn a living in America for a while; that period is over now and God wants something new from Muhammad. Muhammad is a servant of God, he has, he has a new purpose in life, he has other plans – [OV]

CHS: [OV] What is this car that just pulled in here?

36

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027111

|          |                                                                                                                                                                                                                                                                                                                                                                                 |
|----------|--------------------------------------------------------------------------------------------------|

[Pause]

Qasim: This is our neighbor. [Noise] [UI].

Alebbini: I'll tell you another thing which I was hiding from you, but I will tell you now. Before we came here, I went to Turkey. I went to Turkey because I wanted to speak with Erdogan. I went specifically so I can speak with Erdogan, and that's it, so we can stay at Erdogan's, but my passport was expired as I was going to Turkey. …They sent me back. My passport was expired.

CHS: Who sent you back?

Alebbini: The Turks sent me back.

Qasim: He left from here… the man arrived in Turkey and in Turkey's airport they sent him back, they told him to go back.[UI]

Alebbini: [OV] After I read this book, I said, we Muslims have nowhere but Turkey. Turkey is the only country that defends the honor of Muslims… I went to Turkey and…[Noise] and they told me--

CHS: And you went to Turkey thinking you can speak with Erdogan?

Alebbini: I honestly thought that I can do that. I wanted to go speak to Erdogan and wanted to join the revolution, I mean, the whatchamacallit, the Turkish Revolution. I wanted to join the uh – Turkish Syrian Revolutionary factions. They caught us, but of course one or two days before that I had gone to the Turkish Embassy. While at the Turkish Embassy, I drove my car in there. Where did I go? I went in with my car. But it is illegal to enter the Embassy compound in your car.

Qasim: He drove in anyway.

Alebbini: I drove in anyway and they imprisoned me!

CHS: [Laughs]

Qasim: He went all the way in and where? He wanted to talk with [UI] [OV]

CHS: [OV] Where did that happen, where did this take place?

Alebbini: In *Washington*, I entered *Washington* and they called the police …they told me to get out of the car, I parked the car, they

37

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027112

searched me a humiliating search, and they put me in prison, for one night.

CHS:        Prison, where?

Alebbini:   Prison in uh…they put me in *lockup*, what do you call that? In *Washington*, not a prison, uh…

CHS:        [OV] Inside the Embassy itself?

Alebbini:   No, in a-a-a prison.

Qasim:      A prison cell.

CHS:        How then do they not take into account that some people may seek refuge in an Embassy compound, how do they reconcile that? What if you were seeking refuge at the Embassy?

Qasim:      It is different, but you do not drive in.

Alebbini:   But the Embassy reported me --

Qasim:      [OV] He drove through.

Alebbini:   -- [OV] The Embassy reported me. [OV] It was the Embassy that reported me, the Embassy reported me, the Embassy. The Turks themselves, reported.

CHS:        [OV] Why did they report you, why did they not listen to you first?

Alebbini:   They said, what is it called –

Qasim:      [OV] No, because he was disrespectful with them.

Alebbini:   *Unproper [sic] entry, unlawful entry.*

Qasim:      He was also disrespectful to them.

Alebbini:   I got in a fight with the Ambassador.

Qasim:      The Ambassador came and asked him to talk. What did you tell the Ambassador?

Alebbini:   I was handcuffed. I told him take me to your office, I will not speak to you while I'm handcuffed. I will not talk while I'm handcuffed.

CHS:        Then, after that you went Turkey?

38

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027113

| | |
|---|---|
| Alebbini: | I went to Turkey after that. |
| CHS: | How much was the *ticket*? |
| Alebbini: | The *ticket* was six hundred and something round trip. |
| CHS: | To Turkey? |
| Alebbini: | Yes, so I turned around and came back here. Of course, what happened here when I was here? They came to me, and they said… that is to say, they came and arrested me. The *FBI* came to me, to the house, and one *Secret Service* along with three police officers, they came into the house. |
| CHS: | *Secret Service*? |
| Alebbini: | *Secret Service.* |
| CHS: | What does the *Secret Service* have to do with it, they are for *the President,* right? |
| Alebbini: | The *Secret Service* are in charge of protecting the *President* and protecting the embassies, and the police that caught me are with the *Secret Service*. |
| CHS: | *I got you.* |
| Alebbini: | You see? So they came, talked to me … what is the story? What is your story with DAESH? And so and so forth…the Islamic State. I told them…by God, the Islamic State, to be honest, I am a man who was…uh [OV] |
| | [Ringing] |
| Qasim: | [OV] Impressed by them. |
| Alebbini: | --fascinated with them on *Facebook*. We talked a little and they told me [Noise] everything is fine, just do not be rowdy. When I came here, second day after I came, I received a call. He said "Hello, where are you, when can I see you?" I told the guy that "I am in Ohio." He said: "When in Ohio, what is your address?" I gave him the address. "When did you leave?" I said, "Yesterday." I asked him if I was not allowed to travel, or forbidden to leave. He said, "No, no, no, you can travel." |
| CHS: | You are allowed, but if you do have a *Green Card* and you move from place to place, you have to report it within ten days. |

<div align="center">39</div>

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027114

| Alebbini: | No I swear. I did not report it. But he called me the second day and to be honest I did not register my license in *Ohio*. I did not register my license in *Ohio* because we will stay in-— [OV] |
|---|---|
| CHS: | [OV] You are not settled here yet. |
| Qasim: | [OV] But why does he have to report it? |
| CHS: | It is required. |
| Qasim: | If he changes his address? |
| Alebbini: | Yeah that is -- |
| CHS: | [OV] It is the law. |
| Alebbini: | --this is the law in America, but is it only on *Green Card* Or everyone? |
| CHS: | On everyone. |
| Alebbini: | Everyone? Anyone who wants to change their address has a period of time to notify the *DMV* and do a *Change of address*. |
| CHS: | Not the *DMV*, the-the-the *Immigration,* I think uh-uh the *Immigration.* |
| Qasim: | I went to the *Immigration, they did* not know anything about me. |
| CHS: | [Laughs] |
| Alebbini: | [OV] Nor on me! |
| CHS: | You are a special case! |
| Alebbini: | Nor me, I swear to God! |
| Qasim: | But Abu-al-Lith gave them my name! |
| Alebbini: | Yeah, they asked me, "Who are your friends?" I told them, "Abu-al-Qis, yeah? Abu-al-Qis and another man." |
| | [Laughs] give me the lighter please, Abu-al-Qis. |
| | [Noise] |
| | [Call for Prayer] |
| CHS: | God is great [Mumbles a prayer] |
| Alebbini: | I swear to God the situation is just difficult. |

<div align="center">40</div>

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027115

| | |
|---|---|
| Qasim: | Seriously, being with you is scary. You [UI] [OV] |
| Alebbini: | Yeah! |
| Qasim: | [OV] [Laughing] I am nervous while I am with you. |
| | [Laughing] When they come later, "Who is this guy?" "This is my friend Qasim" [Chuckles] |
| Alebbini: | Brother, to be honest, I swear my cousin, the group, they don't have anything to do with me. I mean the Islamic State… Don't they say it's a free and democratic country? I am a man, I support them intellectually, to be honest, I like their ideology. Okay, what do you like about their ideology? I want a United State, I don't want *fucking* Jordan, I don't want Saudi Arabia, I don't want Egypt, al-Sisi. I want one state. |
| CHS: | I don't want borders. |
| Alebbini: | I don't want borders. You want to put me in prison? I welcome it, put me in prison. Five years, eleven years in prison? More honorable than spending them while you humiliate me and asking me to go here and there. |
| | [Call to Prayer] |
| Alebbini: | You see brother, [OV] I cannot even find a job! I am looking for work and I cannot find work. |
| Qasim: | The best thing for you brother is -- |
| CHS: | [OV] you do not have a *felon* on your record or uh… The incident that happened with you, was that classified as a *felon* or what? |
| Alebbini: | I swear that I do not know. When I appeared before a judge, didn't they detain me? The following morning, I saw the judge and he dismissed me. I was there handcuffed, and as I went before the judge for that, my attorney told me that I was released and there was no need to see the judge so I got out. They questioned me but I do not know what I was being investigated; they created a problem for me. |
| Qasim: | They know they made a mistake. |
| Alebbini: | I swear on my honor-- |
| CHS: | [OV] Were you *charge*d or not? |

41

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027116

Alebbini:   No, just *unlawful entry. Unlawful entry.* While I was sitting with them Abu-al-Qis, while talking with them he was shocked, I was open with him. I told him I supported the State… He asked me, "Do you have *Facebook*?" I said no. He said, "Why not?" I told them that I downloaded some postings supporting the Islamic State a long time ago--

[Laughs]

-- [OV] but they shut it down for me. He said, "What? You were with the Islamic State? How and where did you learn and participated?" I said, not really, but only on *Facebook*, and I always wanted one unified state, just like America. America has Blacks, Whites, Christians, Jews, and Muslims, [Noise] and all that stuff? See how this is? I want our countries to be like that. As you drive from *Virginia* to *California*, I want to drive in my country from Yemen to Morocco. The only group working for that purpose is the Islamic State, right? The Islamic State. Yes, I support them ideologically.

Qasim:   [OV] This is your problem Abu-al-Lith. The people came to your house and you have a pure heart so you spilled-spilled your guts.

Alebbini:   What then? Should I have lied, *cousin*?

Qasim:   A person at times has to lie to get out of a certain situation, *cousin*.

Alebbini:   I swear to God, *cousin* I told them what I had, to be released or not released, it is the same for me. [Cough] "Nothing will come upon us except what Allah has decreed for us." I swear I was thinking if I went to Jordan, if we go to Jordan, but if I go to Jordan, it will be the same thing. You go and look for a job and the people in Jordan are worse than in America.

Qasim:   Worse.

Alebbini:   I swear to God!

Qasim:   I swear they are worse.

Alebbini:   Worse than in America.

Qasim:   I swear you will not be able to avoid their insulting words.

Alebbini:   But I said if I go to Jordan--

<div align="center">42</div>

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027117

| | |
|---|---|
| CHS: | [OV] You cannot escape them. |
| Alebbini: | --I want to go to Jordan, work the land, plant a garden, raise chicken and sheep, and possibly work as an English interpreter or something. A friend of mine told me that I can work in Anesthesia and Resuscitation, I would have to be trained in Anesthesia and Resuscitation, I studied Anesthesia and Resuscitation but I did not get trained in Jordan, I left as soon as I graduated. This friend said come over, work is available, you get trained and God will open the door for you to the Gulf or something. |
| Qasim: | But your reputation Abu-al-Lith [UI] is normal in Jordan, it is known that you are crazy. |
| Alebbini: | Yes, I am known in Jordan as being crazy, you are right. [Noise] |
| CHS: | What did you study in Jordan? |
| Alebbini: | I studied Anesthesia and Resuscitation technician, Anesthesia and Resuscitation. |
| CHS: | You graduated? |
| Alebbini: | Yes. |
| Qasim: | All of us graduated. |
| Alebbini: | This guy studied four years of Accounting at Yarmuk University. |
| CHS: | He told me that he graduated in accounting but you did not tell me that you graduated in Anesthesia and Resuscitation. Does this mean that you can give injections and things like that? |
| Alebbini: | I used to know how to do it… |
| CHS: | That is a *medical* profession [OV] it is golden! |
| Alebbini: | Oh, yeah! I swear, I once applied for a job. I applied for a job in Anesthesiology and Resuscitation before I came here [UI] – The hospital called me, for a respectable job. The guy showed me things, and after I showed him my diplomas and other things he said they wanted me. But he said the problem is-- |
| CHS: | You had to get its equivalence? |
| Qasim: | *Experience?* |

43

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027118

| Alebbini: | No. Not *experience* and nothing of the sort. [OV] He said: "Three applied for that job, one has ten year experience and the other has five; he used to work for us and left, took another job, and wants to come back, and you have a diploma." None of them has a degree except for the head of the X-ray Department of Anesthesiology and Resuscitation; he was the only one who had a degree like mine. Only the head of the department. He said: "I will train and teach you," but I said, "I already have the education, diploma and training so why would you teach me and train me again?" He said: "I will check, because this is the first time I get such credentials for this *position.*" Usually, they did not ask for credentials, and when I applied they were not asking for experience or anything, but I still did not get it. |
|---|---|
| Qasim: | [OV] I would be hired quickly if I have the *Green* and apply for such a job. |
| Alebbini: | [OV] Are you sure you would be? |
| CHS: | [OV] You need to get an equivalency for your diploma, man. |
| Alebbini: | Mm. |
| CHS: | [OV] It is essential to…. |
| Alebbini: | I wanted to, but I thought no need to do so if I don't have the *Green.* |
| CHS: | Yes, you cannot get the exact level. |
| Alebbini: | Yes, I can. |
| CHS: | What I was thinking because of the *Green*, yes, you are right. [Yawns] Accounting is called *CPA* in English, right? |
| Qasim: | What is it? |
| CHS: | The-the-the-the… |
| Qasim: | *Accounting.* |
| CHS: | *Yeah*, but they teach that in Amman. |
| Qasim: | *CPA.* |
| CHS: | The English – uh -American Accounting. |
| Alebbini: | Not *CPA.* |

<center>44</center>

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027119

| | |
|---|---|
| CHS: | I forgot what it is called. They have a special training for it. |
| | [Noise] |
| Alebbini: | That one is hard. |
| CHS: | Yes, it is. |
| Qasim: | When I first got here. I thought I would go to school [Noise] and attend that training and then go back home. [Noise] But, then I discovered that it costs thousands. |
| CHS: | Shhh… |
| Qasim: | When I went to school to register, when I first got there, [Noise] they told me that I have to pay six, I have to pay six upfront and then 2000 a month. So I left. [Noise] Then I went to a second school offering training two days a week but it was four hours away. |
| Alebbini: | Do you-- |
| Qasim: | But, he told me the *position* is closed. |
| Alebbini: | --do you want to soak the rice? |
| Qasim: | Yes. Uh, he told me the *positon* is closed now and you will need four days. |
| CHS: | Would you please check on the-the… |
| Qasim: | The meat? |
| Alebbini: | Abu-al-Qis, where is the… here it is! |
| CHS: | [Noises] You need to add water. |
| Alebbini: | Hmm? |
| CHS: | You have to add water. Yeah, it needs more water. |
| | [Noises] |
| | [Pause] |
| Qasim: | Do your girls drink milk? |
| CHS: | Yes. |
| Alebbini: | Yesterday, I went with Destiney to *WIC* to get two gallons of milk. And we had one gallon so we now have three… |

45

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027120

| | |
|---|---|
| CHS: | A gallon of milk lasts us one or two weeks. |
| Alebbini: | And then her sister got us two more gallons of milk. |
| CHS: | In our situation the girl uh-uh… only the young girl drinks milk. |
| Alebbini: | Ah, only the young one. |
| CHS: | She needs a special kind of milk [Noise] |
| Alebbini: | The milk they use here is different from the milk back home, right? Our milk…we use cow milk typically, from the dairy farm. I do not know how they refrigerate milk here. |
| CHS: | It is pasteurized here. |
| Alebbini: | What does "pasteurized" mean? |
| CHS: | This means that it is…eh… brought to a boil then cooled and refrigerated. |
| Alebbini: | So it is cow's milk that has been boiled and then cooled? |
| CHS: | U-huh. |
| Alebbini: | Then bottled? |
| CHS: | U-huh. But here, there are different types of milk. There is regular milk-- |
| Alebbini: | Yes? |
| CHS: | -- and there is *organic* milk. *Organic* milk is from a cow like the-the cows you are used to and they milk and so. [OV] The other milk comes from cows which have been treated with *antibiotics* and other drugs. You cannot use this milk to make yogurt and cheese. |
| Alebbini: | What-what is the *2% fat* and *1%*? |
| CHS: | They simply add water! |
| Alebbini: | And-- |
| CHS: | They just add water to make it *2%* milk. |
| Alebbini: | That is it? |
| CHS: | That is it! [Noise] How much water you add determines the fat contents. |

46

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027121

| | |
|---|---|
| Alebbini: | So their milk is diluted with water? |
| CHS: | Yes. |
| Alebbini: | Publicly diluted with water. |
| CHS: | Yes, you would get *2% or 1% or Fat-Free.* When you, I mean I don't know, but when you milk a cow and leave whole milk refrigerated for a day, you will find the cream flowing on top the following day. |
| Alebbini: | Yup, the cream… |
| CHS: | They skim the cream… |
| Alebbini: | They remove the cream? |
| CHS: | This way milk becomes fat-free. |
| Alebbini: | Fat-free. [Noise] Man, I used to love the layer of cream on top of the bucket of yogurt, most of all. The cream off the yogurt! |
| CHS: | I need to-- |
| Alebbini: | Let's take a break. [UI] |
| CHS: | We need to pray. |
| Alebbini: | Yes, I say we pray the Group prayer. |
| | Abu-al-Qis! |
| Qasim: | Yes, dear? |
| Alebbini: | As soon as you are finished, we will pray the Group prayer. |
| | [Pause] |
| | Honestly I do not know what to tell you. |
| CHS: | I am quite confused, Laith. |
| Alebbini: | I swear by God Almighty, I do not know what to tell you. One does not, one just does not know, we do not know. It is kind of sad that you have to leave and start anew. I don't know, I do not know how to say it, what is your future going to bring? What will happen to you in the future? What is going to happen? Your children have citizenships so they can travel freely to America while you are living away from here or in Jordan? Is that what will happen? |

47

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027122

| CHS: | What shall I do?  You tell me what – uh what shall I do; I really do not know. You know?  I asked you to advise me, you suggested I go to Turkey but as I told you, I do not speak Turkish. What is the basis of my travel to Turkey?  Shall I simply tell them that I am coming to reside there? |
|---|---|
| Alebbini: | Brother, why don't you – [OV] |
| CHS: | [OV] And this place, I am sick and tired of this country.  I detest it now because for five years, I suffered a lot. |
| Alebbini: | Suffered psychologically too. Mental anguish that never ends, I swear. |
| CHS: | I mean, as I told you, the piece of paper I received was the coup de grace! I do not want to go, I don't want to appear in court if they tell me to. If there is court, they will arrest me and put me…. |
| Alebbini: | Brother, why don't you, uh- do not think that you have to be in one place. Don't think like this, because Jordan in the first place is not a great place to live in, and any other place in the Gulf has difficult *business* rules. Why not go to Jordan, then leave for China and become a merchant?  You can ship merchandise from China.  You send shipments from China and sell it to merchants. This way you can travel from China to Jordan, China to Jordan as a merchant. |
| | And if you want to see your family, you can meet them somewhere in Canada, France, or Turkey and see them while you work in your *business*.  I have a friend who is my age and this is long ago, who started fresh out of Technical High School, after doing nothing for a while, he began trading KIA automotive parts and other Korean cars. He would buy Korean auto parts, send them to factories and sell them. |
| CHS: | What does this mean? I need a capital. |
| Alebbini: | Yes, you will need some capital, for sure. |
| CHS: | So I would have to sell everything here to raise enough capital before I go? |
| Alebbini: | No.  Do not sell everything here. |
| CHS: | [OV] Right, or not? |
| Alebbini: | It would be a shame to sell a *business* in America. |

48

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi,
03-19-2017-2.004.avi

ALE-00027123

| | |
|---|---|
| CHS: | Isn't that how it works? |
| | Secondly, how can I travel while carrying money with me? The most you can take out of here is $10,000.00 |
| Qasim: | Take a checkbook, brother. |
| CHS: | No that does not work, man. Many people, tried… many tried it and it never worked. |
| Alebbini: | How about Tariq, does he now have documents? |
| CHS: | No. |
| Alebbini: | He does not have documents? Could you not have had him get married, man? |
| CHS: | He is married, but did not apply for his documents. But he is married. |
| Alebbini: | Okay. |
| CHS: | He started the process – but I do not know. |
| Alebbini: | [OV] Did you not find and Arab woman here? |
| CHS: | Huh? |
| Alebbini: | You did not find an Arab woman for him? |
| CHS: Alebbini: | Tariq does not want, man… |
| | What do you mean he does not want to, this is a family… |
| CHS: | [OV] He married, he married to a Muslim woman and-- |
| Alebbini: | Okay. |
| CHS: | -- from *Chicago*, but not an Arab. |
| Alebbini: | That is excellent. |
| Qasim: | [UI] |
| CHS: | What? |
| Qasim: | [UI] like Destiney? |
| CHS: | Uh-huh. |

49

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027124

| | |
|---|---|
| Alebbini: | Destiney would file for a million documents not just one for me; a million of them. That is what she said. |
| Qasim: | [UI] was promising me to file for my documents too. She was dying to do that for me. -- |
| Alebbini: | U-huh… |
| Qasim: | -- she was dying to file for my documents; you saw how she was |
| Alebbini: | Really? |
| Qasim: | When I first married that girl, I was still married to someone else. I was living with another woman and wrapping up my divorce proceedings. When I finalized my divorce, even before I finalized it, she wanted to file for me. I told her to wait until I get my final divorce papers! She wanted to start the process, no wait, no let's do so now," "I cannot, I cannot". But, when we finally got the divorce papers, she flipped and changed her mind.\ |
| Alebbini: | Shall I pour you some of this while waiting? |
| Qasim: | Shall we pray? |
| CHS: | I want to pray. |
| | [Pause] |
| Alebbini: | Do you want to perform ablution, brother Muhammad? |
| CHS: | No, I already did. |
| Alebbini: | Abu-al-Qis, [UI] |
| | [Noises] Brother Muhammad, would you like to lead the prayer? |
| CHS: | No, you lead. |
| Alebbini: | I do not want to now, I do not lead, my voice is not good; I do not know how to recite. I pray that our prayers are accepted, this man is oppressed, and I hope that our prayers will work. |
| CHS: | I hope so. |
| Qasim: | Go ahead and call for prayer |
| | [CHS and the young men engage in prayer] |
| Alebbini: | Did you receive that paper a while back? |

50

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027125

| | |
|---|---|
| CHS: | I told you dear, uh-uh that I saw it on Saturday. |
| Alebbini: | Oh! |
| | [Short pause] |
| | Is everything fine? |
| Qasim: | Kind of, close, close to be fully cooked. |
| Alebbini: | Did you soak the rice? |
| Qasim: | I soaked the rice, brother. |
| Alebbini: | Are you making the Mlayhiyyah sauce now? |
| Qasim: | No, we make the Mansaf without the Mlayhiyyah sauce, Abu-al-Lith! |
| Alebbini: | When are you going to make the sauce? |
| Qasim: | What kind of question is that? You are preparing Mansaf and you won't want to prepare Mlayhiyyah? Tell me. |
| CHS: | What is Mlayhiyyah? |
| Qasim: | It is the Yogurt … |
| CHS: | What are you thinking, man? |
| Qasim: | I don't know, maybe there is a way to make Mansaf without Mlayhiyyah. |
| CHS: | Where are you going? |
| Alebbini: | Now, this is buttermilk, this is yogurt sauce and regular yogurt. So the two make the Mlayhiyyah? There is this and that-- |
| CHS: | [OV] Yes, but there is Jamid here, here it is. |
| Alebbini: | You use jamid by itself? |
| CHS: | You add jamid and then you add this. Please, open this one please. |
| Alebbini: | [Noise] We want to make this… those will make a lot. |
| Qasim: | The ones in the pressure cooker are done, the problem is [UI] this pressure… |

51

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi,
03-19-2017-2.004.avi

ALE-00027126

| | |
|---|---|
| CHS: | When it reduces a little bit, you can add to it, and let it cook with the yogurt and jamid sauce. |
| Alebbini: | Oh, yogurt and Mlayhiyyah are later-- |
| | [OV] What is this? How is that? |
| CHS: | When the water level goes down a little-- |
| Alebbini: | Yes? |
| CHS: | -- you can add to it…. |
| Qasim: | So, you should add the yogurt and continually stir it until it comes to a boil, you can then add water. Otherwise the yogurt spoils. |
| CHS: | And that would ruin the whole meal. |
| Qasim: | Yeah. |
| Alebbini | [UI] the meal [UI] |
| Qasim | [UI] taste [UI] |
| CHS: | [Noise] Brothers, this is an act of betrayal, no, no, here it is. |
| Qasim: | We do not want to keep it on the stove and wait for long… Muhammad, come and taste it. We do not want to keep it on the stove. |
| Alebbini: | This meat will taste so good in this sauce. |
| Qasim: | Abu-al-Lith: give me a spoon. Most of all, because I-- |
| CHS: | The plate is right by you. |
| Alebbini: | [UI] |
| Qasim: | Let's. |
| CHS: | It looks done. |
| Qasim: | It looks done. |
| Alebbini: | A bit longer? It might need just a bit longer. |
| CHS: | Yes, just a bit longer. |
| Alebbini: | The meat is [UI] |

52

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027127

| CHS: | The *flavor* is too intense. |
|---|---|
| Qasim: | Abu-al-Lith: [UI] I need to first off, it seems like we do not have another pot-- |
| Alebbini: | You need something to make the jamid? |
| Qasim: | I need something to make the rice and something to make the sauce. I can make the rice in this one-- |
| CHS: | [OV] You can use this pan to make the rice. |
| Qasim: | Yes, and we did not put enough water on the meat [Banging] the meat and its sauce here--<br><br>[Noise] The meat is here and then you add these.[Banging] |
| Alebbini: | Use this pot to prepare the rice. |
| Alebbini: | Man, I had many pots and pans but when we moved over here, there was no room so I donated all of them. Everything was donated! |
| Qasim: | That was the mistake we made; We moved in three cars and the car with Raid was empty... |
| CHS: | This is what I am thinking; in three cars you could have packed uh ... |
| Qasim: | Yeah, we came in cars, but they were all small. The car I had was packed and the one with Laith did not have room for one to sit. They were packed in it. And Mr. Raid, I mean, came in the Mustang-- |
| Alebbini: | The Mustang takes nothing! |
| Qasim: | You could have put pots in the Mustang, man! |
| Alebbini: | Yes-- |
| Qasim: | [UI] the cars [UI] |
| CHS: | Did you talk to Raid? |
| Alebbini: | [OV] No, we did not talk. |
| Qasim: | [OV] No, we do not want to bother him Now, he well be uh... He is working now. |

53

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027128

| | |
|---|---|
| Alebbini: | Do you know what happened with Raid? His wife asked: Did you apply? He said: No [UI] |
| Qasim: | For his wife? |
| Alebbini: | Yes, so he went and married her in Jordan. |
| CHS: | Yeah, he told me. |
| Qasim: | Did Raid apply? |
| Alebbini: | Huh? |
| Qasim: | [UI] |
| Alebbini: | No, Raid did not apply for his wife… |
| CHS: | [OV] He told me that they delayed his application and I do not know what else. |
| Alebbini: | He took off and left [UI] |
| Qasim: | It is much better for him to file that way, why bother? He would have to wait forever for that application, just get out. |
| CHS: | He told me if she agrees to go with him they will come back together. |
| Qasim: | I am taking the meat out …we need consensus. |
| CHS: | Consensus, yes. |
| Qasim | About the food I mean. |
| Alebbini: | Yes, yes. |
| Qasim: | Is the meat finally done? |
| Alebbini: | Yes, it is. |
| Qasim: | I don't want to do that and have you say: it is not done. Especially, Abu-al-Lith I mean… |
| Alebbini: | No. no. |
| Qasim: | Because you chastised me for it once. |
| Alebbini: | But listen… |
| CHS: | [OV] Abu-al-Lith, eh-eh please put the ashtray in the middle. |

<div align="center">54</div>

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027129

| | |
|---|---|
| Alebbini: | Will do. Abu-al-Qis, there are some, there are some big chunks of meat. The small ones may have cooked but the large ones -- |
| Qasim: | They have been cooking for an hour, over an hour, man. |
| Alebbini: | Are they all cooked? Some are huge. |
| CHS: | I do not know, he knows best. |
| Alebbini: | Abu-al-Qis! |
| Qasim: | Come, come over here, here's a big one, come and check it. |
| CHS: | Cut it with a knife and see how soft it is, man! |
| Alebbini: | The leg is long and, this one, it may take a little longer, this will take longer to split-- |
| Qasim: | It separated when I cut it. |
| Alebbini: | --did it? |
| Qasim: | Yes. |
| Alebbini: | You mean it is well done? |
| Qasim: | It separated |
| Alebbini: | Poke it with the fork, poke it with the fork. |
| Qasim: | Did it open and separate from the bone? |
| CHS: | Take it out and check. |
| Qasim: | That is done, it is falling apart so it is cooked. [Pause] See? It opened when I poked it. |
| CHS: | Oh, yes, it is cooked. |
| Alebbini: | Well done? |
| CHS: | I think so. |
| Qasim: | Taste it! |
| CHS: | Just use a knife and see how easily it goes through it. |
| Qasim: | It did, it opened when I first stabbed it. |
| CHS: | Is this a bathroom? |

<div align="center">55</div>

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi,
03-19-2017-2.004.avi

ALE-00027130

| | |
|---|---|
| Alebbini: | No, let me go and check on it first for you. Our bathroom is [UI]…<br><br>[Pause] |
| Qasim: | Oh my! The meat is boiling hot. Honestly, I usually cook chicken for this dish. |
| CHS: | Yes. |
| Qasim: | This is the first time I used meat |
| CHS: | I see. |
| Qasim: | It's the first time I make it with meat in America. |
| Alebbini: | Muhammad, you can use the [UI] [Banging] |
| Qasim: | Just take this, hold it let me pour a little water over it… A little so we can use it on the mansaf! Lower your hand and pour it over it. |

**[End of video 03-19-2017-2.002]**

**[Beginning of video: 03-19-2017-2.003]**

[A partial speech about mothers plays in the background]

56

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027131

| | |
|---|---|
| | [Banging] |
| Qasim: | In the Name of God! [UI] Hold it tightly. Turn this on, turn it on. |
| | [Noise] |
| CHS: | Hmm. Where is the bathroom? |
| Alebbini: | The bathroom is upstairs. Just go straight and you will find it up ahead. |
| | [Pause] |
| | [Noises] |
| Qasim: | [UI] it is been cooking and quite ready to eat. It will be tasty… |
| Alebbini: | [UI] |
| Qasim: | Why? |
| Alebbini: | It is ready and mixed, man. |
| Qasim: | [UI] is better. |
| Alebbini: | Then use both. [UI] first, because you will add from this one. So, you would know how to liquefy it. |
| | [Noises] |
| CHS: | Why are you adding this kind of yogurt, man? |
| Qasim: | So we would have enough and it will be good. |
| CHS: | No, man, how much are you going to prepare? |
| Alebbini: | What do you mean how much? |
| CHS: | You also have the jamid. |
| Qasim: | I will add the jamid also. |
| Alebbini: | You add the jamid for the flavor, you do not add it for… |
| Qasim: | So the yogurt will hold not for the flavor. |
| Alebbini: | Yes. Hand me a cup and let's pour it. |
| Alebbini: | One minute – wait, add here, and pour it here… |
| CHS: | No, no, don't give me any. |

57

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027132

| | |
|---|---|
| Alebbini: | Just a little bit… |
| CHS: | No, I cannot have any.[Pause][Banging] |
| Alebbini: | Do you add eggs or not? |
| Qasim: | No, just jamid. |
| Alebbini: | This yogurt is too much. |
| Qasim: | It is not that much, no. |
| Alebbini: | Hmm? |
| Qasim: | Why do you think it is too much? It tastes good with jamid, man. |
| Alebbini: | [OV] [UI] |
| Qasim: | Come hold this. |
| Alebbini: | This? |
| Qasim: | Yes. [Noises] This is not jamid. |
| Alebbini: | Yeah, it is. |
| Qasim: | [OV] Man, this rice is for the Mansaf with chicken. |
| Alebbini: | Awesome. |
| Qasim: | [UI] I soaked the rice [UI] |
| Alebbini: | I mean, the man came to visit us and brought the meal with him! |
| Qasim: | Yes, he brought the meal with him. He brought the rice too. |
| Alebbini: | Yeah, he brought the rice too, yeah. |
| CHS: | This comes with the-the-the…[Noise] |
| Qasim: | Muhammad, did you use to cook when you were a bachelor? |
| CHS: | No. |
| Qasim: | I mean are you a good cook? |
| CHS: | [OV] I can cook some things and some things I do not know how to cook. |

58

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi,
03-19-2017-2.004.avi

ALE-00027133

| | |
|---|---|
| Alebbini: | [UI] |
| CHS: | You have to empty it. |
| Qasim: | I have to empty it. |
| CHS: | Open it all the way. [Pause] This is from Jordan. |
| Qasim: | Is it from Jordan? |
| CHS: | It is Ziyad brand-- |
| Qasim: | Ziyad. |
| CHS: | -- but it is really from Jordan. |
| Alebbini: | Is there a way for us to make a jamid factory here? |
| Qasim: | No! |
| Alebbini: | Why not? |
| CHS: | How would you do that? |
| Alebbini: | We buy milk and we prepare it and have a factory to produce it commercially. |
| Qasim: | You also want to raise sheep, you want to have a sheep farm so you can slaughter them. |
| Alebbini: | *Cousin*, one would learn new things, buddy! If one can learn how to produce things, why not? As an idea, forget about Laith personally, assume that someone can prepare jamid. Consider that I know how to prepare jamid. |
| Qasim: | If one knows how to prepare Jamid, then one can produce it. Why wouldn't he make it? If the man has the money. |
| CHS: | But the jamid…how do you make it? Jamid is made from spoiled milk. |
| Alebbini: | Yes. Milk that went sour. |
| CHS: | Yes. |
| Alebbini: | Sour milk. |
| CHS: | Yes. So, here they will not accept that you are working with expired or spoiled milk. They will make a *health issue* out of it. |

59

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027134

| | |
|---|---|
| Alebbini: | True. |
| Qasim: | Yes, true. Go sit if you would like to sit down, I will stir it. |
| Alebbini: | You would stir it?[UI]<br><br>[Sighs] |
| Qasim: | This is fresh yogurt, right? |
| Alebbini: | Yes. Very fresh. [Pause]<br><br>So you do not intend to tell your family? |
| CHS: | What? |
| Alebbini: | You do not want to inform the family? |
| CHS: | Why would I tell them? I do not want, Uh -- |
| Alebbini: | Get upset. |
| CHS: | -- get upset and Laith, I do not want it to affect the decision that I am going to make. |
| Alebbini: | I know. You should think about it well-- |
| Qasim: | [OV] Abu-al-Lith. |
| Alebbini: | --when you think about it, you are in a dilemma, how do you process your thoughts? |
| Qasim: | Abu-al-Lith! |
| Alebbini: | Your thoughts uh… |
| Qasim: | Get the table over here and come sit over here with me. |
| Alebbini: | No, we do not want to sit with you. We can hear you. Can you hear us? |
| Qasim: | What? |
| Alebbini: | Can you hear us? |
| Qasim: | It is not the matter of hearing you well-- |
| Alebbini: | Yeah. |
| Qasim: | --and I cannot [UI] spices so you can [UI] with me. |

60

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027135

Alebbini: You are bored; right? Put all the Mlayhiyyah that you made, Abu-al-Qis. Honestly, if this were my situation, I, uh even though it is easy, you have the issue of your *business,* family, kids, and your house! It is not like... If I have to leave now, I will just pack my bags and go. But you, how much will you pack? I do not have much to...

CHS: [OV] this is why I do not want to-to-to tell my kids.

Alebbini: Yes. In my case, I would simply have to pack my bags, Destiney would come with me and we just get going to Jordan. But in uh --

CHS: My issue Laith, is that they sent me this document. They may ask me to appear, they might ask me to appear in court or appear for an interview or the like. If I appear in court or if I have an interview, this may end up with my *arrest.*

Alebbini: Yeah.

CHS: You know? So, I want to make my *move* before this happens. My first *move* is to prepare a *Bower of Aternity. [sic];* like a guaranty.

Alebbini: [OV] What does *Bower of Aternity [sic]* mean?

CHS: I mean authorization, giving someone the authorization to act in my stead and be in charge of everything. They can sell a car, they can access a bank account, can do all of these things.

Alebbini: Do you want to give your brother or your wife the authorization so they can be in charge of the stores?

CHS: Yes.

Alebbini: Did the attorney say that there are no possibilities for your situation?

CHS: I spoke to th-three different attorneys.

Alebbini: And...

CHS: All three attorneys gave me the same story. A *firearm* violation is a red line.

Alebbini: So you are the only one who sold *firearm*? All of America deals with *firearms.*

61

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027136

CHS: That is it, I do not-not-I do not think that there is any hope. You understand?

Alebbini: What kind of ideas came to your mind? What kind of things you want to do?

CHS: As I told you, I said, I am confuse- uh -- Jordan, it will not--I cannot go. It will not work.

Alebbini: Yes, not Jordan [UI]…

CHS: It has been ten years since I have been to Jordan and if I got Jordan, I will uh- die!

Alebbini: [OV] You do not want to go there.

CHS: You see?

Alebbini: [OV] Frankly, I do not want to go to Jordan but my parents are there and I will live in Sal, in our village: Sal. No problem. But where would you go? I don't know, oh God…

[Pause]

CHS: We ask God to present us with what is good.

Alebbini: May God bring us goodness! Later, what-what are you going to do with the business you have here? Are you going to keep it as is or as a source of income?

CHS: I will leave it here and go, what am I going to do; take it with me? I cannot do that. These businesses cannot be taken away from here, I will leave the business for my children so they can make a living. [Pause] I will figure out what to do. [Pause] I will figure out what to do.

Alebbini: I swear to God, isn't that a crying shame?! The problem is not that you are being kicked out, the problem is that we are in a pickle, there is no place to go to, not even our own country.

CHS: Injustice. No matter where you turn there is injustice. Right?

Alebbini: I swear to God, by God. One may face difficult times but there should be an option of sorts. Like, uh, being able to go to Jordan, but our country is a mess…a total mess. This country messed it up and here we are trying to reside here and work here even though this country causes the destruction of our home countries. [Pause] If one wants to go to Turkey, there is the

62

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027137

problem that they do not speak Arabic. They do not speak Arabic in Turkey. And if you have a visa to Turkey, you have 120 days to use the visa for entry.

CHS: How long?

Alebbini: One hundred and twenty days. About four months or so…that is Turkey's visa, it is not for a long time.

CHS: What-what-what is the name of the bordering town you mentioned?

Alebbini: The Islamic State?

CHS: No, the town on the border…

Alebbini: *Canada?*

CHS: No man! – [OV]

Qasim: [OV] Abu-al-Lith, offer him watermelon, offer him something. You are just sitting there like… like a statue, man.

Alebbini: Yes sir, I will, certainly. [Banging] [Pause] Which border do you mean, the border where?

CHS: Into Turkey.

Alebbini: What is bordering Turkey? You have Holland, France, uh--on the border.

CHS: Who are you serving this to?

Alebbini: You.

CHS: I will eat straight from this platter.

Alebbini: That one humiliated me!

This is your plate and you can serve yourself more!

CHS: This is my fork.

Alebbini: This is your fork. Here you are.

CHS: Thank you.

[Pause]

63

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027138

Alebbini: Once, I went to Germany, I entered…when I entered Germany, I showed them the *Green Card.* When you leave from here, you need the *Green Card* with you, to show people. They just look at it, they do not stamp on it. Isn't that easy?

CHS: It is easy.

[Pause]

Okay, I will study it well and see.

Alebbini: When I was in Holland, I was at the airport, looking at the gates, and an Israeli plane, next to it, like two cars parked next to each other, an Iranian plane in front of me. By the door of the Israeli plane, there was police with weapons. Police bearing weapons. [Pause] This looks like it is *grapefruit.* You see? I am saying the *grapefruit* is beneficial for the blood.

[Pause]

Can we help you with something? How can we help you?

CHS: Help with what? That's it, forget about the matter. My mind is…uh… that is to say--

Alebbini: [OV] Bothering you, huh?

CHS: Since yesterday, and I'm thinking, thinking and thinking. I don't want to talk about the matter *anymore*. It became a headache and I'm giving you a headache.

Alebbini: No, we are, by God we are… we are …we are, I swear, I swear, we are in the same situation. Even if we want to stay here, we have the opportunity to stay here, but I don't feel like staying. I swear, a person does not desire to stay here.

CHS: Okay, let's not talk about the matter for an hour.

Alebbini: Certainly.

Qasim: [UI]

Alebbini: Yes?

Qasim: Hand me the [UI] over there.

Alebbini: Okay *cousin.*

| | |
|---|---|
| Qasim: | From there, next to the ashtray. |
| Alebbini: | I want to give you a new one. |
| Qasim: | No, that one is still new. |
| Alebbini: | No, I want to take this one. |
| Qasim: | [Mumbling] [UI] man, come and sit where I am. |
| | [Pause] |
| Alebbini: | Abu-al-Qis, do you know, do you know in which episode the Stark family died? |
| Qasim: | *Season* four, episode six. |
| Alebbini: | I want to, I want to rewind back there *cousin*! |
| Qasim: | Go ahead, go ahead! I know which point I reached. No problem, [UI] |
| | [Background voices] |
| Alebbini: | Are we in *Season* four? |
| Qasim: | *Season* four, Episode six. |
| CHS: | [Stuttering] Q…Qasim-- |
| Qasim: | Yeah? |
| CHS: | --Uh-Uh-did you not tell me that you work with cars? |
| Qasim: | Yes I do. |
| CHS: | Do you know how to install a *remote start- starter*? |
| Qasim: | What is it? |
| CHS: | *Remote starter.* |
| Qasim: | *Mall starter?* |
| CHS: | *Remote! Remote Starter!* |
| Qasim: | *Remote starter.* I am not quite sure how to do that quite frankly. I am not going to say that I do. If you were to ask me about other things like the *gear,* the *mount* or [UI]… |

65

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi,
03-19-2017-2.004.avi

ALE-00027140

| CHS: | No, I just want the *remote starter*. I brought it, I just want to know how to program it. How to install it and program it. |
|---|---|
| Qasim: | If you have the whole instructions, I think it would be easy. |
| CHS: | You have to know what you are doing! Do you want to *airbag* to pop in your face!? |
| Qasim: | The *airbag* is not, it is not related to this issue. |
| Alebbini: | The *airbag* should not be related, it should be a little far? |
| CHS: | I ordered it two weeks ago and did not have time to install it, and I do not think I can return it.<br><br>[Noise] |
| Alebbini: | If…we will help you. [Background voice] Somehow it will be installed. [Background music] We will help you out. It will get done, one way or the other. |
| CHS: | What? |
| Alebbini: | It will be installed. [Music] |
| Qasim: | I am being screwed here [UI] |
| Alebbini: | No biggie, brother. We do not stand you from here. |
| Qasim: | Yes, since you are just sitting there.<br><br>[Short pause]<br><br>Abu-al-Lith! |
| Alebbini: | Yes. |
| Qasim: | Do we still have some of those almonds that we brought with us? |
| Alebbini: | No, we finished all the almonds. You see? The cost uh- each *season* costs $40.00. Destiney got us a membership so we started watching on *Hulu* as the first *month* was free. The 6th *season* and free *internet* so we watched and watched!<br><br>[Background voices] |
| CHS: | M-hmmm. |
| Qasim: | Are you going to keep the membership in this, Abu-al-Lith? |

66

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027141

| | |
|---|---|
| Alebbini: | No. I had *six months* on Hulu and it's a waste. |
| | This is the International Bank. That is the sign of the Antichrist. You see the triangle and that…the-the eye on top? Zionists and Jews have controlled the world, they have been controlling the world for a long time. |
| | [Background voices] |
| | Jews. The kings… who ruled. |
| | [Pause] |
| | [Background voices] |
| | [Cough] |
| | [Background voices] |
| | They control the people of most of the world. |
| | [Background voices] |
| | Where is your brother Tariq? |
| CHS: | At work in his shop. |
| Alebbini: | When does he finish? |
| CHS: | Oh, uh, Tariq, eh… he is working and leaves at four today. |
| Alebbini: | Shall I call him so he can come and eat with us? |
| CHS: | No. |
| Alebbini: | Let him come eat with us. |
| CHS: | Tariq is too far away now! |
| Alebbini: | As long as he does not have anything to do after work, tell him to come visit and have something to eat. |
| CHS: | I am beginning to feel like I am getting sleepy! |
| Alebbini: | I swear, you will not…you are not leaving without eating! You know-- |
| CHS: | [OV] no, I will eat and then go, but like I said, I am getting sleepy! |
| Alebbini: | I mean, it's not a problem, no problem. Abu-Qis! |
| Qasim: | Yes, dear? |

67

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027142

| | |
|---|---|
| Alebbini: | What is the scoop on the food? |
| Qasim: | Huh? What's going on with the food? The guy is getting sleepy. |
| | [Background voices] |
| Alebbini: | [UI] |
| | [Unintelligible conversation between Laith and Qasim in the background] |
| | [Background voices] |
| Qasim : | [UI] No that is it, keep it on low heat [UI] so we can make the rice. |
| Alebbini: | [UI] going to spoil or not? |
| CHS: | Tsk...*Shit!* |
| Alebbini: | It is taking too long.  Too long. [Pause] |
| Qasim: | We are about ready, we just want [UI] |
| Alebbini: | What about the rice? |
| Qasim: | The rice cooks in five minutes. |
| | [Pause] |
| Alebbini: | [UI] Yeah, [UI] |
| Qasim: | I swear by God Almighty. [UI] |
| Alebbini: | Okay, then. Muhammad, brother Muhammad! |
| CHS: | Yes? |
| Alebbini: | Why did you not bring the big serving plate to put the food in? |
| CHS: | What? |
| Alebbini: | [Laughs] |
| CHS: | Here. But why did this thing freeze? |
| Alebbini: | It froze? I think it is the *internet.* |
| Qasim: | Do you want to use your hands to eat Mohammad or how do you prefer? |
| CHS: | I will use a fork and knife. |
| Qasim: | We also have spoons if you like. |
| CHS: | Just give me a spoon. |

68

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi,
03-19-2017-2.004.avi

ALE-00027143

| | |
|---|---|
| Qasim: | Spoons? |
| CHS: | Yes. |
| | What is this for? |
| Qasim: | Liquefy that …go ahead and liquefy the yogurt, Laith! |
| CHS: | Huh? What do you use this for? |
| Alebbini: | This one Destiney got from the Rose shop. They gave it to her at work so she can clip roses. She left work and took it with her. You probably can use it at your place if you have a garden or something. Here, take it. |
| CHS: | No, I have one already but I was surprised to see it as I did not know you to be the Gardner type And where would you plant? |
| Alebbini: | [OV]This is to clip and arrange roses and make bouquets. |
| CHS: | If I a stand or stay in one place, I get sleepy; I cannot do it. |
| Alebbini: | Stir it now, go ahead, and stir as you want. Enough. The sauce came out amazing. |
| Qasim: | How is the flavor? Great? You said it did not need salt, but it did.[UI] [Noises] |
| Alebbini: | Are you making the rice? |
| CHS: | What are you doing to do with the-the *Mustang*? |
| Qasim: | With the *Mustang*? |
| CHS: | When are you going to repair it? |
| Qasim: | Honestly, I do not know – uh – According to the guy-what's his name? Maybe Mahdi? Worse come to worse he said five hundred. Five or six hundred. He told me six hundred. He said he needs to open up the engine. If he opens up the engine, he may find some more things going bad and may cost more. I have to estimate more than that. It may be more than six hundred. |
| CHS: | That is true. |
| Qasim: | The guys want me to fix it now, but it won't work out… |
| CHS: | [OV] You do not want to make it worse, or cause more damage. |

69

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027144

Qasim:      It is the same thing. [UI] the rice [UI]

CHS:        How much is it worth now?

Qasim       Its market value?

CHS:        Yes.

Qasim:      It fetches good money [UI]

CHS:        How much? [Bang]

Qasim:      Three and a half, [Bang] four.

            It depends on how clean the engine is, because the car is *convertible*, it opens up. That is the difference that is what makes it the price different.

CHS:        Does it have a *leather* interior?

Qasim:      Yes, *leather*.

CHS:        How many miles does it have?

Qasim:      [OV] It has a new *system*, a whole new *system*.

CHS:        What's the *mileage*?

Qasim:      One hundred forty two or 143,000.

CHS:        Did you drive it to…uh --

Qasim:      Yes, I drove the car quite a lot, yes. You know, the cars…

CHS:        You had to keep adding oil.

Qasim:      No, no. The car does not consume a lot of oil. It consumes a lot of gasoline, but not a lot of oil.

Alebbini:   We made a lot of yogurt and a little rice.

Qasim:      Rice [UI]

CHS:        You put it in the freezer or whatever [OV] and then-- drink it.

Qasim:      [OV] The yogurt is fine, [UI], no problem, I will make a little more rice.

            [Pause]

70

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027145

|           | Oh, the car, the *Mustang* was working fine. It is not a problematic car. |
| CHS: | Thank God. |
| Alebbini: | If the car didn't run or something --- |
| CHS: | [OV] You do not want it to … [OV] why am I telling you this? I know someone who had a *Jeep* -- |
| Qasim: | The problem is that it has a new engine and carries one year warranty. The problem is that the guy who installed it did not have a *CPA/CPAD* certificate in order to acquire a warranty for the motor. There is someone, my maternal cousin in California is not answering me. He has that kind of certification and could for example, if he answers my calls, write me a certificate that he installed the engine for me and that it has a defect, then I would be refunded all my money. The problem is that he is not answering me…And it seems like is he moving because he sold his place and is probably looking for a new location, I do not know what happened to him and he is not answering my calls at all. |
|           | [Pause] |
| Alebbini: | Brother Mike, do you happen to have a lighter, please? If you do not mind. |
| CHS: | No big deal. |
| Alebbini: | Thank you. |
| CHS: | Surely. |
|           | [Pause] |
| Qasim: | How long have you been here, brother Mike? |
| CHS: | Here? |
| Qasim: | Yes. |
| CHS: | One year. |
| Qasim: | [UI] |
|           | [Background voice] |
| CHS: | I was engaged. I came over here while I was engaged. |
| Qasim: | I see. You were engaged. |

71

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027146

| | |
|---|---|
| CHS: | Yes. |
| | [Background voices] |
| Qasim: | Oh. So really [UI]? |
| CHS: | U-huh. |
| | [Background voices] |
| Qasim: | I would make a good housewife, yeah? |
| CHS: | What? |
| Qasim: | I am saying I would make a good housewife. |
| CHS: | The only thing left for you is to-to make stuffed squash and grape leaves. |
| Qasim: | Before I left Jordan, I spent two weeks in my mother's kitchen so I can learn enough to be functional while in America. I only wanted to learn to cook rice and peas. I said I did not want to learn anything else. But, I learnt how to make rice and peas and I learned how to make other dishes. |
| CHS: | Man, the other day I saw a show Roya, Roya channel, the Jordanian TV channel, you know it? |
| Qasim: | Roya channel? Yes. |
| CHS: | Yes. |
| Qasim: | You have that channel? |
| CHS: | Yeah. [OV] on the-the-- |
| Qasim: | On the piece… |
| CHS: | Yes. They showed an area in-in Irbid. I did not expect Irbid to be like that. It was all a mountainous region with lots of valleys. Lots of hills and valleys, and no people. It is like paradise, full of trees and water springs, man. I forgot its name but It is in Irbid. |
| Qasim: | Is it Ajloun? |
| Alebbini: | No, Ajloun, is it a city by itself-- |
| CHS: | [OV] In Irbid, Irbid. |
| Qasim: | [OV] He is telling you that it is in Irbid, man, and you ask if it is in Ajloun. |

72

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi,
03-19-2017-2.004.avi

ALE-00027147

| | |
|---|---|
| CHS: | In Irbid, man. The show host stated that they walked six hours to get there. He stated that they walked six hours to get here – next to a big waterfall. |
| Alebbini: | Oh, yes, yes. I know which, I know the place. |
| CHS: | He also said that if one was to travel there, they should not go it alone as it was dangerous -- |
| Qasim: | Dangerous? |
| CHS: | -- and when you return, you'd have to take a different route as the same route would be difficult. |
| | [Noise] |
| Qasim: | Oh yes, I think I might know it. |
| CHS: | He also said that one cannot travel through the same area because it leads to the border of I don't know what, and that you do not want to go there. |
| | [Noise] |
| Qasim: | They are starting to have tourism in Jordan it looks like. |
| | [Banging] |
| Alebbini: | [UI] |
| CHS: | What? |
| Alebbini: | The king is being screwed. |
| | [Pause] |
| CHS: | I see you brought *CD*s. |
| Alebbini: | This is the first part. |
| CHS: | You mean to tell me you watched it? |
| Alebbini: | Yes. We watched it. When the season ends, Destiney gets it for 40 dollars, we will either subscribe to *Hulu* for free or … |
| CHS: | I swear, if I knew how to *copy*… |
| Alebbini: | *Copy* of what? |

73

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027148

| CHS: | Let's say you *download* for the…the…the film or something then you can copy it to a *CD – burn it.* |
|---|---|
| Alebbini: | [UI] you will get imprisoned for that |
| CHS: | You are not selling them, these are for you. |
| Qasim: | Abu-al-Lith, I want something to put in, this one and what else to put in? |
| Qasim: | Get up man, get up and do something. |
| Alebbini: | I swear, you are right. I swear I will get up, I will get up. |
| Qasim: | Get up before I beat you up, man. |
| Alebbini: | No, please. |
| Qasim: | I see you sitting down like the mother of the bride. |
| CHS: | [Yawns] |
| | Seriously, I am feeling quite sleepy my brothers! |
| Alebbini: | Stand-up and move about. |
| CHS: | I am moving, but nothing is helping [laughs] |
| Alebbini: | Is it the food? |
| CHS: | No, honestly not, but you know when I went to the butcher to have him cut up the meat? I took a couple of pieces and asked him to throw them on the *grill* for me. I ate them and *that's it…* |
| Qasim: | Ah, so he fixed you some *grill*ed meat? |
| CHS: | Uh-huh. |
| Qasim: | Maybe because the room is also stuffed up here.. |
| CHS: | I didn't eat anything after that but at the same time, I am not-no-not feeling hungry. |
| Qasim: | It maybe because we smoke too much here while you are just hanging around. It maybe that you are not used to be around smoke like this. [Squeak] We are [UI] |
| CHS: | There are many Africans in the neighborhood. |
| Alebbini: | Yes, many… |

<div align="center">74</div>

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027149

|  |  |
|---|---|
| | [Pause] |
| CHS: | [Yawns] There is no god but God. |
| Qasim: | [UI] [Pause] [UI] it looks like we are going to end up putting it in this one. |
| | [Pause] |
| | [Noise] |
| Qasim: | Sit down, mother of the bride! |
| Alebbini: | [UI] |
| | [Noise] |
| CHS: | It looks like a tow truck is coming. |
| Alebbini: | It went that way. |
| CHS: | Yes, it went in that direction. |
| | [Noise] |
| | [Pause] |
| Qasim: | Laith! |
| Laith: | Yes? |
| Qasim: | [UI] Destiney. |
| Alebbini: | Yeah, she likes mansaf. |
| | [Noise] |
| | [Background voices] |
| Qasim: | Abu-al-Lith, we also need something to put the flat bread in the bottom. |
| | [Noise] |
| | [Pause] |
| CHS: | Can you not dim this light? |
| | [ Background voices ] |
| | [Unintelligible conversation between Laith and Qasim] |

75

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027150

| | |
|---|---|
| Alebbini: | Why [UI] |
| Qasim: | What? |
| Alebbini: | Why [UI] |
| Qasim: | Because [UI] |
| | [UI] if the rice, for example, ends up salty, [UI] and it leaves a [UI] and commented on Laith [UI]. |
| CHS: | [Laughs] |
| Qasim | Once I cooked something for them, over there in Virginia. What did I cook that day? Mansaf, right? |
| Alebbini: | [UI] |
| Qasim: | No, it was Mansaf. They went and bought chicken legs, only just legs. I did not know how to cook them. I put them on the stove and they cooked. It got done and everything was great, except for the meat. I was still married to that woman at that time. Laith and Raid. The chicken was amazing and [UI] So, how is the chicken? That guy said: good, it is not fully cooked, it still has a pulse, you see? It did not have a pulse of course [UI] |
| CHS: | So why didn't uh-uh… |
| | Laith do you know how to cook? |
| Alebbini: | No! |
| CHS: | So why do you make fun of the man? |
| Alebbini: | Because I, I, honestly, it is not a matter of making fun, but when you want to eat something good or when people want to cook something, I mean, you want the food to taste great. |
| Qasim: | This is all I can offer! |
| Alebbini: | You prepared the meal and you [UI] |
| Qasim: | [UI] Like this? |
| Alebbini: | [UI] Why? |
| Qasim: | [UI] |
| Alebbini: | [UI] half way, why? [UI] |

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi,
03-19-2017-2.004.avi

ALE-00027151

| Qasim: | Yes. |
| Alebbini: | Why? [UI] |

[Unintelligible conversation between Laith and Qasim]

[Background voices]

| Qasim: | [UI] |
| CHS: | One flat bread. You should have also gotten the head, man… |
| Alebbini: | Abu-al-Qis [Chuckles] |
| Qasim: | I do not know how to cook the heads. |
| CHS: | [Laughs] |
| Qasim: | That would be too much for me. |
| CHS: | You boil the head the same way you boil other meat but it takes longer to cook. |
| Qasim: | Frankly, I do not know how to prepare it. [OV] I have never even eaten it. |
| Alebbini: | If the head is not well done, it is hard to eat. |
| CHS: | Huh? |
| Qasim: | Cleaning it is difficult. |
| CHS: | Skinning it. Skinning and cleaning it, *yeah*. |
| Qasim: | Leave the other, we will put it on top. [UI] |
| Alebbini: | [UI] |

[Background voices]

Really.

| Alebbini: | The flat bread in Jordan, the organic flat bread is much better than the one made here |
| CHS: | Of course. [OV]  But, in Chicago they have flat bread… |
| Alebbini: | Good quality? |
| CHS: | Wow! |

77

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027152

| | |
|---|---|
| Alebbini: | In Chicago? |
| CHS: | In Chicago, yes. |
| Qasim: | Do you remember when we went together to Chicago? |
| Alebbini | Yes. |
| | We ate flat bread. |
| CHS: | Flatbread, they have flatbread and brick oven bread just like the ones in Amman! |
| Alebbini: | Yeah. |
| Qasim: | The only things you do not get ticketed on in America. |
| CHS: | [Chuckles] |
| Qasim: | This is the only thing you won't get ticketed on. |
| CHS: | Yes, you do on a bicycle. |
| Alebbini: | How? For what? |
| CHS: | You should have a license. |
| Alebbini: | What kind of license? |
| CHS: | A bicycle license. |
| Alebbini: | Are you serious? |
| CHS: | I am serious! |
| Alebbini | No way, man. |
| CHS: | Do you have your license? |
| Alebbini: | Why? |
| Qasim: | A bicycle license, man! Maybe a *motorcycle*, man? |
| CHS: | No, regular *bike*. It is not specified here. But to ride a bike you should wear a *hamlet [sic]* and have a license. |
| Qasim: | [UI]. |

<div align="center">78</div>

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027153

| | |
|---|---|
| CHS: | This is in *Ohio*… I am telling you about *Ohio*. So in order for you to ride…ride-- |
| Qasim: | [OV] You are not allowed to ride a bicycle? |
| CHS: | --to ride a bicycle. No, you can ride your bicycle near your house and the like but to travel a distance by bike, you have to have… to follow the *rules* exactly; wear a *hamlet [sic]* and things like that, and also have a license, as far as I think. |
| Qasim: | No man! |
| CHS: | Just inquire about it! |
| | [Background conversation] |
| Alebbini: | We will set seven minutes for it, I hope. |
| CHS: | You have fur! |
| Alebbini: | Aha! |
| Qasim: | What did he say? |
| | [Pause] |
| CHS: | Long time ago, when my father used to s-s-slaughter sh-sheep, they used to treat the sheepskin with salt and plaster and I do not know what else, [OV] and then throw it like a carpet. |
| Alebbini: | Yes. Better than a carpet. |
| Qasim: | But they do not make those anymore. It was not enough to make a living. |
| CHS: | Now they use it as a wall hanging, for looks. |
| Qasim: | So what brother, what are these looks? I do not get your look. |
| Alebbini: | The looks of a hungry person. |
| CHS: | Did you not taste the uh -- |
| Qasim: | Have him taste it, man. |
| CHS: | What do you think? |
| Alebbini: | [UI] |

79

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027154

| CHS: | I mean, you did make-- |
|---|---|
| Qasim: | [OV] You do not look happy, what is your problem? |
| CHS: | --you made the…the sauce without-- |
| Qasim: | Without what? |
| CHS: | -- with the meat stock too? Did you put it on it? |
| Qasim: | Yes. Do you see what the man brought you? |
| CHS: | Add some salt for me, please! |
| Alebbini: | [Laughs] yeah… These are at-- [Laughs] I saw the man-- |
| CHS: | [OV] Tastes good! |
| Alebbini: | Yes, very good! Drink some. |
| CHS: | I *underestimate* you, man. |
| Alebbini: | *Yeah.* |
| | [Call to prayer] |
| CHS: | [Praying] |
| Qasim: | [UI] Ramadan. Ramadan is approaching, brothers. May God help us! May God empower us! |
| Alebbini: | Yes Lord! |
| CHS: | Every year, I swear -- |
| Qasim: | I swear to God, man… |
| CHS: | -- [OV] no, no, no.  Every year-- |
| Alebbini: | I  swear to God [UI] |
| CHS: | [OV] no, no, no-- |
| Alebbini: | [OV] just a taste. |
| CHS: | -- [OV] just a taste. . Every year I say the same thing. Thanks be to God, I manage and it ends up light. |
| Qasim: | I doubt this Ramadan. |

80

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027155

| CHS: | The last few days are where I … |
|---|---|
| Qasim: | The last a three days of Ramadan are a challenge. |
| Alebbini: | How is Ohio during the summer? |
| CHS: | In the Summer? |
| Alebbini: | Yes. |
| CHS: | [Laughs] forget it! |
| Alebbini: | Hot? |
| CHS: | Yes. *Humid.* Hot and *humid* to a degree, you feel that you cannot breathe. |
| Alebbini: | Oh, God! |
| CHS: | When you go out you get shortness of breath. The *Air Condition* must be on so you can breathe. |
| Alebbini: | Where we are there, it is *humid*, but not as Destiney says here or like Raid says it is. It is too much here. |
| CHS: | I told you; you will find it very hot. When it rains it rains and also smells fishy. |
| Alebbini: | The weather is strange here. Strange; it goes from one *extreme* to another. From too much to too much. |
| Qasim: | What do you think Abu-al-Lith, you want me to add some yogurt to this one? |
| Alebbini: | Yes. Just add a bit more of yogurt. |
| Qasim: | Yes, let's do it. Come on. |
| Alebbini: | Soak it with some. Let the bread soak in more yogurt. |
| Qasim:: | Do you usually let it soak with the yogurt? |
| CHS: | Yes. |
| Qasim: | If you do not, I won't. I do not. |
| Alebbini: | You don't want it to be dry. |

81

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027156

| Qasim: | What did you say? |
|---|---|
| Alebbini: | It should not be dry. |
| Qasim: | I swear I can't tell if it is dry or not. |
| Alebbini: | Go ahead and add more…don't worry too much just add more. The rice will absorb it all, be strong and add more. |
| CHS: | [OV] That is enough…it is fine like that. Now, add the rice. Is the rice ready? |
| Alebbini: | Yes, the rice is done [UI]<br>[Background conversation]<br>[Pause] |
| CHS: | They castrated him.<br>[Pause]<br>[Background conversation] |
| Alebbini: | This one is castrated, they cut him off. |
| CHS: | M-hmm.<br>[Background conversation] |
| Alebbini: | How do they cut people this way? How, as if they are castrating a sheep. |
| CHS: | So he can focus only on training-- |
| Alebbini: | Yes. |
| CHS: | -- and not get distracted with other things. Also, they used to castrate the one like that uh-uh the-the one that is a court jester or something like that. |
| Alebbini: | Yes.<br>[Background conversation]<br>[Pause] |
| CHS: | Heh!<br>[Background conversation] |
| Alebbini: | I like uh the old one [UI] because-- |

82

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi,
03-19-2017-2.004.avi

ALE-00027157

| CHS: | No, I like the…the… |
|---|---|
| | [Background conversation] |
| | Is that Mahir or Sami, what is his name? |
| Alebbini: | Miorin? |
| CHS: | No, no, the other guy? |
| Alebbini: | I do not know. |
| CHS: | Ramiz uh–Ramzi. Ramiz? Rami? |
| Alebbini: | His real name or the uh -- |
| CHS: | His name in the *movie*, man! |
| Alebbini: | I don't know. |
| CHS: | Ramiz, Ramiz! |
| Alebbini: | Ramsey? |
| CHS: | Ramsey. |
| | [Background conversation] |
| Alebbini: | He struck him; he struck him. |
| Qasim: | Abu-al-Lith! Get the table ready there!  Set the table, set it. |
| Alebbini: | In the name of God, the merciful …this one? |
| Qasim: | By hand or with a spoon? |
| Alebbini: | There are spoons, yes, there are spoons. |
| CHS: | A spoon. |
| | [Background conversation] |
| Alebbini: | Did you bring the yogurt sauce? |
| Qasim: | I brought it with me. Oh, God. |
| Alebbini: | I want to close the door. |
| CHS: | Sure. I wanted to, I just wanted to [OV] cool off because I was dozing off. |

83

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi,
03-19-2017-2.004.avi

ALE-00027158

| | |
|---|---|
| Qasim: | Do you want a spoon, Abu-al-Lith? |
| Alebbini: | [UI] If it had this this thing. |
| | [Background conversation] |
| | [Pause] |
| Qasim: | Come on guys.  Let's bless this food. |
| Alebbini | Okay:  In the name of God… |
| | [Background conversation] |
| Qasim: | Shall I add more yogurt? |
| CHS: | No, no. |
| Qasim: | Do you like a lot of yogurt, or what? |
| CHS: | When I need some, I will add some. |
| Alebbini: | Abu-al-Qis! Do you have some bread? |
| | [Background conversation] |
| Qasim: | Okay. Invoke the name of God, most merciful, most compassionate. |
| | [Background conversation] |
| Alebbini: | Let's start. [Background conversation] Abu-al-Qis, come on brothers, [OV] Abu-al-Qis, is this [UI] |
| Qasim: | Shall I pour you some? |
| CHS: | What? |
| Qasim: | Shall I serve you? |
| Alebbini: | Make yourself at home; The food is your food. Go for it. [Pause] |
| CHS: | Break bread for yourself. |
| | [Background conversation] |
| Qasim: | The jamid turned out good with the yogurt; it is different than the one with egg. |

84

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027159

| | |
|---|---|
| CHS: | Yes. |
| | [Background conversation] |
| Alebbini: | [UI] You did well; thank you, man. |
| | [Background conversation] |

**[End of video 03-19-2017-2.003]**

**[Beginning of video: 03-19-2017-2.004]**

| | |
|---|---|
| | [background conversation] |
| Qasim: | Have you watched this before, Abu-al-Lith? |
| Alebbini: | No. |
| Qasim: | This girl is the biggest liar! |
| | [Background Voices] |
| Alebbini: | The meat is good. Tastes good and is enjoyable. |
| | [Pause] |
| | [Background voices] |
| Qasim: | More yogurt? |
| CHS: | None for me. |
| Qasim: | Are you sure you don't want to? |
| | [Pause] |
| | [Background voices] |
| Qasim: | Did you see him when he threw her paternal aunt? |
| CHS: | M-Hmm. |
| Alebbini: | Did he dump her? |
| Qasim: | Yeah; he dumped her in that area. |
| Alebbini: | Secretly? |

85

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi,
03-19-2017-2.004.avi

ALE-00027160

| Qasim: | No, not secretly, just in front of that -- |
|---|---|
| CHS: | The large citadel. |
| Qasim: | M-hmm. |
| | [Pause] |
| | [Background voices] |
| | [Noise] |
| CHS: | So you told me that you added yogurt, buttermilk and uh -- |
| Qasim: | M-hmm. |
| CHS: | --jamid and uh… |
| Qasim: | And meat broth. |
| CHS: | --meat broth. [Noise]  It is very good. |
| Qasim: | Also some spices and a little bit of [UI] [OV] |
| CHS: | What type of spices did you add? |
| Qasim: | Uh-uh whatchamacallit, *Black Pepper*, and a bit of salt. . |
| CHS: | That's it? |
| CHS: | In gratitude to God. |
| Qasim: | Man you did not eat enough! |
| CHS: | Like I told man, I had eaten before. |
| Qasim: | No man, you got to eat. |
| CHS: | There is no god but God, I truly can't. |
| Qasim: | My God, you should. |
| Qasim: | Eat a little more. |
| CHS: | First of all, I ate quite well.  Secondly, as I told you, I've already eaten that…I don't know what is wrong with me, I feel like I am suffocating! |
| | [Noise] |
| CHS: | She's quite something! |
| Qasim: | Yeah, she's quite something! |
| Alebbini: | True. Everybody is quite something in this series. |
| Qasim: | This series, is a highly mysterious series. |

86

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027161

| | |
|---|---|
| CHS: | Why? |
| Alebbini: | Do you want a cigarette? |
| CHS: | No, no, no. |
| Qasim: | Just go back to where you were sitting and smoke. |
| Alebbini: | Here, here, here. |
| CHS: | OK man, I do not know why. You make me feel like-uh, quite frankly, I do not feel like I am guest here. But when you fuss so much over me, you make me feel like I am a guest! |
| Alebbini: | By God, I want to [UI] I am just trying to do it right given the circumstances… |
| CHS: | It is OK man. |
| Alebbini: | I am just trying, that's all. |
| | [Pause] |
| Alebbini: | I want to get a visa to enter Canada. Do you think they will allow me to go to Canada? |
| Qasim: | You have to see [UI] if they give you a visa. |
| Alebbini: | Like the visa that Raid got at the airport. |
| | [Background voices] |
| Alebbini: | Raid got the visa for free, right? |
| Qasim: | [UI] |
| Alebbini: | [UI] |
| | [Background voices] |
| Qasim: | Over there, they do not hate Moslems. |
| CHS: | What? |
| | Recently they had an attack on a mosque killing a number of Moslems. What do you mean they do not hate Moslems?! |
| Qasim: | Where is that? |
| CHS: | In *Canada*! |
| Qasim: | I swear this is the first time I hear this story [OV] |
| CHS: | A month ago! |
| Alebbini: | In *Canada*? |

87

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027162

| | |
|---|---|
| CHS: | Man, it does not look like you are residing in this country! |
| | [Pause] |
| | [Background voices] |
| Qasim: | [UI] |
| Alebbini: | H-mm? |
| CHS: | [Beep] *Mosque, Shooting, Canada.* [Beep] |
| | [Call to prayer in the background] |
| CHS: | *January 30th.* A person entered and killed six people while praying; while praying the evening prayer. |
| Alebbini: | Oh Lord! |
| Qasim: | I used to think that Canada…. |
| | They used to say that Canada's president or someone is good and more compassionate [OV] -- |
| CHS: | [OV] The prime minister is a good guy, or so they say. |
| Qasim: | -- The one who joined the Moslems in prayer on Eid or joined the Moslems on Eid for… I don't know what he went out with them to do. |
| CHS: | Yeah, this is the guy, he just came in and killed six Muslims. |
| Qasim: | This rotten guy entered and killed six? |
| CHS: | Uh-huh [Short pause] you don't follow the news. |
| Alebbini: | We always follow the news. |
| Qasim: | Where are you going to find news like this? |
| CHS: | On *Facebook.* |
| | [Noise] |
| | [Pause] |
| | [Background voices] |
| Qasim: | Brother, what I don't, what I don't understand is, when did this guy send the messages? |
| Alebbini: | Which one? |
| Qasim: | This guy, this agent… this one. |
| Alebbini: | Long time ago, this was from before. He is now with them, before her [UI] |

88

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027163

| | |
|---|---|
| Qasim: | But why did it take them this long to discover this matter? |
| Alebbini: | You are following it more than I am. |
| Qasim: | I just can't make the connection. |
| | [Pause] |
| | [Background voices] |
| CHS: | Are you going to uh… tomorrow? |
| Qasim: | Wednesday. |
| CHS: | Wednesday? |
| Qasim: | *Yeah.* |
| CHS: | Go see this guy, what is his name? |
| Qasim: | He-uh-he did not [UI] I am not too encouraged to go to him. I would like to go work with Ayman, because Ayman is a very respectable man. |
| CHS: | OK, see Ayman. |
| | [Background voices] |
| Qasim: | It looks like Ayman has been in the country for a long time. |
| | [Pause] |
| | [background voices] |
| Qasim: | *Betrayed* me means you were disloyal, correct? |
| Alebbini: | M-Hmm, *betrayed* means disloyal. |
| Qasim: | But the literal meaning here that you embarrassed me? |
| Alebbini: | No, it is disloyal. |
| CHS: | *Betrayed* me is you were disloyal to me. |
| | [Pause] |
| | [Background voices] |
| | I would like to excuse myself. |
| Alebbini: | Brother Muhammad, why don't you stay a while longer? |
| CHS: | By God, I am getting tired and I have to see the kiddos because I did not spend enough time with them today. |
| Alebbini: | OK, but g-g-give us the good news and I know that you do not like to talk much about your situation but please keep us informed. |

89

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027164

| | |
|---|---|
| CHS: | It is a *confusing* matter! |
| Qasim: | Hopefully this one will pass too… |
| Alebbini: | I do not know … |
| Qasim: | It looks like this guy Trump is not going to last long. If the man leaves, then that's it. |
| Alebbini: | Nothing to do with *Trump*. |
| Qasim: | Yes, it is *Trump* brother. Who was it who opened the subject and is stressing the issue? [OV] *Trump*! |
| CHS: | [OV] *Trump*! OK, but what do you mean that he would not last? |
| Qasim: | I read a lot of this type of thing on *Facebook*. |
| CHS: | I tell you, the problem is that any minute now they will come for me. |
| Alebbini: | Yes. |
| Qasim: | There is going to be a *process* to get the steps [OV] |
| CHS: | Ok, there is a *process* but when the *process* for deportation takes place, where are you going to be; staying at home? |
| Alebbini: | It started [OV] |
| Qasim: | No, but for example, when his brother Hossam was arrested, just like this. He was detained for bit and then released? |
| CHS: | Did Hossam have a case against him? |
| Alebbini: | No, no, he was not facing any deportation charges. [Low voice] He did not have a *deportation* case against him. |
| CHS: | Was he facing a case, *felony* charge? |
| Qasim: | No, but they came and arrested him at his house! |
| Alebbini: | True they came to his house but it was not for *deportation*. |
| Qasim: | When we went to Canada, Hossam entered *Canada* without a passport or anything. They stopped him and told him that he was in violation. |
| CHS: | The problem as I told you, as far as Hossam goes, is he subject to any restrictions? |
| Alebbini: | No. No. |
| CHS: | This is the difference. Each person has a-a-a different situation. I'm telling you, I asked more than one attorney. OK, excuse me. I finished my *Red Bull* right? |

90

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027165

| | |
|---|---|
| | That's it, I just do not want leave you *trash* here. [Laugh] OK, Peace be upon you then. |
| Qasim: | Thank you for bringing the food brother. |
| CHS: | Not at all, brother. Besides, you're the one… Thank you. |
| Alebbini: | "God provide food to those who offered us sustenance…" [OV] |
| CHS: | Thank you. |
| Alebbini: | May God ease your situation brother Muhamad, we are stronger with God, wherever we are in Jordan or wherever we are [OV] |
| | [Noise] |
| CHS: | God willing, God willing, I'll see you later. |
| Alebbini: | God willing for the better, it is hard at the beginning but hopefully things will get better. God always gives us good things. |
| CHS: | God willing. |
| Alebbini: | God Willing. |
| | [Noise] |
| CHS: | Ok, Peace be upon you. |
| Alebbini: | Peace and God's mercy be upon you. |
| | [Noise] |
| | [Beeping] |
| | [Noise] |
| | [Long Pause 14:03 – 20:28] |
| CHS: | *Um-hum.* |
| MH: | *Is it off or on?* [Noise] *Is it off?* |

**[End of session 03-19-2017-2.004]**

**[End of recording]**

**[End of translation]**

91

Date of Recording: 03/19/2017
Duration of recording: 2 hours, 11 minutes
Video file names: 03-19-2017-2.001.avi, 03-19-2017-2.002.avi, 03-19-2017-2.003.avi, 03-19-2017-2.004.avi

ALE-00027166